**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| CLAREMONT VILLAGE COMMONS, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | Nos. 94-10002C; 94-10003C; |
| v. | ) | 94-10005C; 94-10007C; 94-10008C; |
| | ) | 94-10010C; 94-10020C; 94-10030C; |
| THE UNITED STATES, | ) | 94-10040C (consolidated) |
| | ) | Judge Charles F. Lettow |
| Defendant. | ) | |
| | ) | |

**DEFENDANT'S EXHIBIT LIST**

Pursuant to the Court's May 23, 2006 order, and paragraph 16 of Appendix A of the Rules of the Court of Federal Claims ("RCFC"), defendant respectfully submits the attached list of exhibits. The defendant's exhibit list does not contain exhibits which the defendant may choose to use (1) for impeachment or (2) to refresh a witness's memory. See RCFC Appendix A ¶ 16. Defendant reserves the right to amend this list as described in the Court's rules and as defendant receives additional documents being produced by the plaintiffs. Defendant also reserves the right to rely upon all documents listed in plaintiffs' exhibits.

Respectfully submitted,

Assistant Attorney General
PETER D. KEISLER

JEANNE E. DAVIDSON
Acting Director

s/ Brian M. Simkin
BRIAN M. SIMKIN
Assistant Director

/s Kenneth M. Dintzer
KENNETH M. DINTZER
Assistant Director
DAVID A. HARRINGTON
KENNETH D. WOODROW
TIMOTHY P. McILMAIL
SEAN DUNN
Trial Attorneys
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 307-0282

February 15, 2007

Attorneys for Defendant

| | CLAREMONT VILLAGE COMMONS, ET AL. vs. UNITED STATES. | | | |
|---|---|---|---|---|
| | Defendant's Trial Exhibits | | | |
| | | | | |
| Exhibit Number | Description of Exhibit | Date | Beginning Document | Ending Document |
| | | | | |
| DX 01 | Partnership Agreement between Jona Goldrich, Sol Kest and Robert Stern; Kittridge Gardens One | 4/1/1968 | G-CV 07077 | G-CV 07087 |
| DX 02 | Deed of Trust for Kittridge Gardens One | 6/1/1968 | G-CV 07197 | G-CV 07201 |
| DX 03 | Deed of Trust for Kittridge Gardens One | 6/1/1968 | G-CV 07202 | G-CV 07206 |
| DX 04 | Secure Note for Kittridge Gardens One | 6/1/1968 | G-CV 03103 | |
| DX 05 | Secure Note for Kittridge Gardens One | 6/1/1968 | G-CV 06996 | G-CV 06997 |
| DX 06 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for Kittridge Gardens One | 6/1/1968 | G-CV 06833 | G-CV 06840 |
| DX007A | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens One (FHA Form 2264) | 6/6/1968 | G-CV 06931 | G-CV 06936 |
| DX007B | Application - Project Mortgage Insurance for Kittridge Gardens I | 1/22/1968 | CVC 021305 | CVC 021307 |
| DX007C | Application - Project Mortgage Insurance for Kittridge Gardens I | 3/26/1968 | CVC 021284 | CVC 021287 |
| DX007D | Application - Project Mortgage Insurance for De Soto Terrace | 4/1/1968 | CVC 019995 | CVC 019997 |
| DX007E | Application - Project Mortgage Insurance for La Puente Park Apts | 5/24/1968 | CVC 020400 | CVC 020402 |
| DX007F | Commitment for Insurance of Advances for Kittridge Gardens One | 6/6/1968 | CVC 021359 | CVC 021368 |
| DX007G | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens I | 6/7/1968 | CVC 021363 | CVC 021368 |
| DX007H | Application - Project Mortgage Insurance for Kittridge Gardens II | 11/26/1968 | CVC 021543 | CVC 021545 |
| DX007I | Application Project Mortgage Insurance for De Soto Gardens | 1/9/1969 | CVC 019988 | CVC 019990 |
| DX007J | Application - Project Mortgage Insurance for La Puente Park Apts | 8/5/1968 | CVC 020403 | CVC 020407 |
| DX 08 | Statement of Partnership for De Soto Gardens | 3/10/1969 | G-CV 01489 | G-CV 01491 |
| DX 09 | Partnership Agreement for De Soto Gardens | 3/10/1969 | G-CV 024255 | G-CV 024269 |
| DX010 | Agreement of Partnership | 3/25/1969 | G-CV 024787 | G-CV 024799 |
| DX011 | Letter from R. Stern to Gordon Hunt, Fed. Housing Admin re: Kittridge Gardens Two resubmittal as a 236 property | 4/11/1969 | G-CV 021557 | |
| DX012A | Application; Project Mortgage Insurance for Covina West Apartments | 4/24/1969 | G-CV 024946 | G-CV 024949 |
| DX012B | Letter from J. Goldrich to D. Lambkie, FHA re: Kittridge Gardens II and Letter to Art Timmel, FHA concerning Purchase of Property | 4/17/1969 | CVC 021546 | CVC 021548 |

| | | | | |
|---|---|---|---|---|
| DX013A | Application; Project Mortgage Insurance for Covina West Apartments | 4/29/1969 | CVC 024942 | CVC 024945 |
| DX013B | Rental Housing Project Income Analysis and Appraisal for De Soto Gardens | 5/8/1969 | CVC 019975 | CVC 019977 |
| DX014A | Commitment for Insurance Advances for Desoto Gardens | 5/8/1969 | CVC 019959 | CVC 019965 |
| DX014B | Rental Housing Project Income Analysis and Appraisal for Desoto Gardens | 5/8/1969 | CVC 020050 | CVC 020055 |
| DX015 | Secure Note for De Soto Gardens | 5/15/1969 | CVC 019859 | CVC 019860 |
| DX016 | Deed of Trust for De Soto Gardens | 5/15/1969 | CVC 020023 | CVC 020027 |
| DX017 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for De Soto Gardens | 5/15/1969 | G-CV 00746 | G-CV 00772 |
| DX018 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for De Soto Gardens | 5/15/1969 | G-CV 01112 | G-CV 01118 |
| DX019A | Partnership Agreement for De Soto Gardens | 5/15/1969 | G-CV 01493 | G-CV 01507 |
| DX019B | Kittridge Gardens II; Subsidized Income Calculations and Application - Project Mortgage Insurance | 6/26/1969 | CVC 021542.01 | CVC 021542 |
| DX020 | Application; Project Mortgage Insurance for Puente Park Apartments | 7/8/1969 | CVC 020378 | CVC 020380 |
| DX021 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Puente Park Apartments | 9/10/1969 | CVC 020351 | CVC 020355 |
| DX022 | Deed of Trust for Puente Park Apartments | 9/10/1969 | CVC 001607 | CVC 001613 |
| DX023A | Deed of Trust Note (Paid in Full) for Puente Park Apartments | 9/10/1969 | CVC 019856 | CVC 019858 |
| DX023B | Secure Note for Sherman Way Biltmore 221(d)(3) BMIR | 12/1/1969 | G-CV 03106 | G-CV 03106 |
| DX023C | Application - Project Mortgage Insurance for Oxford Park | 1/13/1970 | CVC 021686 | CVC 021688 |
| DX024A | Application; Project Mortgage Insurance for Pioneer Gardens | 2/10/1970 | CVC 025189 | CVC 025191 |
| DX024B | Rental Housing Project income Analysis and Appraisal for Kittridge Gardens II | 2/11/2007 | G-CV 02043 | G-CV 02051 |
| DX024C | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens II | 2/10/1970 | CVC 021487 | CVC 021490 |
| DX025 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA for Kittridge Gardens Two | 2/16/1970 | G-CV 02894 | G-CV 02904 |
| DX026A | Secured Note for Kittridge Gardens Two | 2/16/1970 | G-CV 03104 | |
| DX026B | Secured Note for Kittridge Gardens Two | 2/16/1970 | CVC 000634 | CVC 000635 |
| DX027 | Deed of Trust for Kittridge Gardens Two | 2/16/1970 | G-CV 02889 | G-CV 02893 |
| DX028 | Building Loan Agreement for Kittridge Gardens Two | 2/16/1970 | CVC 021469 | CVC 021474 |
| DX029 | Construction Contract Cost Plus for Kittridge Gardens Two | 2/16/1970 | CVC 021475 | CVC 021479 |
| DX030A | Application; Project Mortgage Insurance for Covina West Apartments | 3/4/1970 | CVC 024966 | CVC 024968 |
| DX030B | Commitment for Insurance of Advances for Pioneer Gardens | 4/29/1970 | CVC 025193 | CVC 025204 |

| | | | | |
|---|---|---|---|---|
| DX031 | Partnership Agreement for Pioneer Gardens | 5/1/1970 | CVC 024764 | CVC 024772 |
| DX032 | Commitment for Insurance of Advances for Covina West Apartments | 5/8/1970 | CVC 024974 | CVC 024983 |
| DX033A | Commitment for Insurance of Advances for Covina West Apartments With 2264 & 2264A Attached | 5/8/1970 | CVC 024876 | CVC 024887 |
| DX033B | Application - Project Mortgage Insurance for Oxford Park | 3/9/1970 | CVC 021695 | CVC 021697 |
| DX034 | Regulatory Agreement for Limited Distribution Mortgagors Under section 236 of the NHA for Covina West Apartments | 6/1/1970 | CVC 024891 | CVC 024898 |
| DX035 | Deed of Trust Note for Covina West Apartment | 6/1/1970 | CVC 024899 | CVC 024901 |
| DX036 | Deed of Trust for Covina West Apartments | 6/1/1970 | G-CV 10169 | G-CV 10173 |
| DX037 | Deed of Trust for Pioneer Gardens | 6/1/1970 | CVC 002021 | CVC 002028 |
| DX038 | Construction Contract... Cost Plus for Covina West Apartments | 6/1/1970 | CVC 024913 | CVC 024916 |
| DX039 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Pioneer Gardens | 6/1/1970 | CVC 025092 | CVC 025100 |
| DX040 | Deed of Trust Note for Pioneer Gardens | 6/1/1970 | CVC 025112 | CVC 025114 |
| DX041 | Building Loan Agreement for Pioneer Gardens | 6/1/1970 | CVC 025115 | CVC 025122 |
| DX042 | Limited Partnership Agreement for Covina West Apartments | 6/1/1970 | CVC 024233 | CVC 024254 |
| DX043 | Construction Contract... Cost for Pioneer Gardens | 6/1/1970 | CVC 025123 | CVC 025132 |
| DX044A | HUD, FHA, Feasibility Letter on: Parthenia Townhouses | 6/18/1970 | CVC 020502 | CVC 020505 |
| DX044B | Maximum Income and Occupancy Limits for De Soto Gardens Apartments | 6/25/1970 | G-CV 11541 | G-CV 11550 |
| DX044C | Application - Project Mortgage Insurance for Oxford Park | 7/24/1970 | CVC 021707 | CVC 021709 |
| DX045A | Application-Project Mortgage Insurance for De Soto Gardens | 8/14/1970 | CVC 019969 | CVC 019971 |
| DX045B | Rental Housing Project Income Analysis and Appraisal for La Puente Park Apartments | 8/25/1969 | G-CV 10498 | G-CV 10501 |
| DX046 | Partnership Agreement for Parthenia Townhouses | 9/15/1970 | G-CV 06404 | G-CV 06412 |
| DX047A | Statement of Partnership | 9/19/1970 | G-CV 06413 | G-CV 06414 |
| DX047B | Commitment for Insurance of Advance for Oxford Park Apts | 10/20/1970 | CVC 021855 | CVC 021864 |
| DX048 | Amendment to Partnership Agreement for De Soto Gardens | 10/30/1970 | G-CV 01492 | G-CV 01492 |
| DX049 | Partnership Agreement for Claremont Village Commons | 11/2/1970 | G-CV 04356 | G-CV 04365 |
| DX050 | Amendment to Partnership Agreement for Claremont Village Commons | 11/2/1970 | G-CV 04346 | G-CV 04355 |
| DX051 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Oxford Park | 11/2/1970 | CVC 021865 | CVC 021871 |
| DX052 | Building Loan Agreement for Oxford Park | 11/2/1970 | CVC 021872 | CVC 021877 |
| DX053 | Construction Contract... Cost Plus for Oxford Park | 11/2/1970 | CVC 021878 | CVC 021885 |
| DX054 | Deed of Trust Note for Oxford Park | 11/2/1970 | CVC 019853 | CVC 019855 |
| DX055 | Deed of Trust for Oxford Park | 11/2/1970 | CVC 003472 | CVC 00476 |
| DX056 | Letter form Robert Hirsch to Raymond Carrasco, HUD re: Claremont Village Commons, Firm Submission | 11/12/1970 | CVC 020813 | CVC 020817 |
| DX057 | Application - Project Mortgage Insurance for Parthenia Townhouses | 11/19/1970 | CVC 020499 | CVC 020501 |

| | | | | |
|---|---|---|---|---|
| DX058 | Building Loan Agreement for Claremont Village Commons | 12/1/1970 | CVC 020788 | CVC 020793 |
| DX059 | Construction Contract - Cost Plus for Claremont Village Commons | 12/1/1970 | CVC 020794 | CVC 020797 |
| DX060 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Claremont Village Commons | 12/1/1970 | CVC 020769 | CVC 020776 |
| DX061 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Del Vista Village | 12/1/1970 | CVC 021043 | CVC 021051 |
| DX062 | Building Loan Agreement for Del Vista Village | 12/1/1970 | CVC 021061 | CVC 021065 |
| DX063 | Deed of Trust Note for Claremont Village Commons | 12/1/1970 | CVC 020779 | CVC 020781 |
| DX064 | Removed | | | |
| DX065 | Deed of Trust for Claremont Village Commons | 12/1/1970 | G-CV 03512 | G-CV 03517 |
| DX066 | Deed of Trust for Del Vista Village | 12/1/1970 | G-CV 00338 | G-CV 00346 |
| DX067 | Partnership Agreement for Del Vista Village | 12/7/1970 | CVC 024274 | CVC 024287 |
| DX068A | Statement of Partnership for Del Vista Village | 12/7/1970 | G-CV 00272 | G-CV 00289 |
| DX068B | Rental Housing Income Analysis and Appraisal for Claremont Village, Commons | 12/2/1970 | G-CV 03375 | G-CV 03382 |
| DX068C | Rental Housing Income Analysis and Appraisal for Del Vista Village | 12/20/1970 | G-CV 00317 | G-CV 00326 |
| DX069A | Amendment to Partnership Agreement | 1/1/1971 | CVC 024212 | CVC 024220 |
| DX069B | Letter from J. Neistein, Public Accountants to J. Goldrich re: Kittridge Gardens II, Cost Certification | 1/14/1971 | CVC 021491 | CVC 021506 |
| DX070A | Amendment to Limited Partnership Agreement for Covina West Apartments | 1/27/1971 | CVC 024231 | CVC 024232 |
| DX070B | Rental Housing Project Income Analysis and Appraisal for Parthenia Townhouses | 2/26/1971 | CVC 020519 | CVC 020523 |
| DX070C | Letter from Gordon Hunt, HUD from Edward Harris, Union Bank re: Parthenia Townhouses | 3/19/1971 | CVC 020463 | CVC 020472 |
| DX071 | Amended Statement of Partnership for Del Vista Village | 3/31/1971 | G-CV 00290 | G-CV 00292 |
| DX072 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA for Parthenia Townhouses | 4/1/1971 | CVC 020475 | CVC 020481 |
| DX073 | Deed of Trust for Parthenia Townhouses | 4/1/1971 | CVC 002527 | CVC 002531 |
| DX074 | Secure Note for Parthenia Townhouses | 4/1/1971 | CVC 002522 | CVC 002523 |
| DX075 | Construction Contract - Cost Plus for Parthenia Townhouses | 4/1/1971 | CVC 020488 | CVC 020491 |
| DX076 | Application for Insurance of Advance or Mortgage Proceeds for Del Vista Village | 5/17/1971 | CVC 021093 | CVC 021096 |
| DX077 | Minimum Income and Occupancy Limit (Section 221(d)(3) Below Market Interest Rate Projects) | 5/21/1971 | G-CV 06384 | G-CV 06390 |
| DX078 | Amendment to Partnership Agreement for Pioneer Gardens | 5/26/1971 | CVC 024761 | CVC 024763 |
| DX079 | Application for Insurance of Advance of Mortgage Proceeds for Parthenia Townhouses | 12/6/1971 | G-CV 06361 | G-CV 06364 |

| | | | | |
|---|---|---|---|---|
| DX080A | Amended Statement of Partnership for Claremont Village Commons | 6/18/1971 | G-CV 04370 | G-CV 04372 |
| DX080B | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Parthenia Townhouses Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 10/1/1971 | CVC 020553 | CVC 020571 |
| DX080C | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Claremont Village Commons Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 10/15/1971 | CVC 020868 | CVC 020886 |
| DX081 | Closing Memorandum for Claremont Village Commons | 12/21/1971 | G-CV 03357 | G-CV 03358 |
| DX082A | Modification Agreement for Claremont Village Commons | 12/21/1971 | G-CV 03341 | G-CV 03347 |
| DX082B | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Del Vista Village Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 12/3/1971 | CVC 021097 | CVC 021116 |
| DX082C | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Oxford Park Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 12/20/1971 | CVC 021762 | CVC 021783 |
| DX082D | Request for Final Endorsement of Credit Instrument for Del Vista Village | 4/7/1972 | G-CV 00380 | G-CV00396 |
| DX082E | Skyline View Gardens Acquisition of Section 236 Housing Project | 11/22/1972 | CGII-003393 | CGII-003532 |
| DX083 | Amendment to Partnership Agreement for Claremont Village Commons | 11/5/1975 | CVC 024221 | CVC 024222 |
| DX084 | Amendment to Regulatory Agreement for De Soto Gardens | 3/1/1976 | CVC 019957 | CVC 019958 |
| DX085A | HUD Section 8 Housing Assistance Payments Program; Additional Assistance Program for Projects with HUD Insured and HUD Held Mortgages -- Contract | 7/30/1976 | CVC 003971 | CVC 003991 |
| DX085B | Supplement to Project analysis for De Soto Gardens | 12/30/1977 | G-CV 01006 | G-CV 01023 |
| DX085C | Rental Housing Project income analysis and Appraisal for De Soto Gardens | 1/5/1978 | CVC 019896 | CVC 019902 |
| DX085D | Rental Housing Project Income Analysis and Appraisal for De Soto Gardens | 6/14/1978 | CVC 019880 | CVC 019887 |
| DX086 | Regulatory Agreement for Multi-Family Housing Projects for De Soto Gardens | 7/1/1978 | G-CV 00992 | G-CV 01000 |
| DX087 | Deed of Trust for De Soto Gardens | 7/1/1978 | G-CV 01414 | G-CV 01416 |
| DX088A | Amended Statement of Partnership for De Soto Gardens | 7/27/1978 | G-CV 01512 | G-CV 01517 |
| DX088B | Rental Housing Project income Analysis and Appraisal for Del Vista Village | 1/22/1979 | G-CV 11278 | G-CV 11280 |

| | | | | |
|---|---|---|---|---|
| DX088C | Letter from Lester Thompson to Active Mortgage Corporation re: Claremont Village Commons Commitment to Insure | 11/14/1979 | CVC 020824 | CVC 020840 |
| DX088D | Commitment for Insurance of Advances for Kittridge Gardens II | 5/5/1980 | CVC 021564 | CVC 021574 |
| DX089A | Deed of Trust Note for Kittridge II | 9/1/1980 | G-CV 03105 | G-CV 03105 |
| DX089B | Amendment to Regulatory Agreement for Kittridge Gardens II | 2/23/1981 | G-CV 03107 | G-CV 03115 |
| DX090 | Letter from S. Shane to Alan Ross re: Del Vista Village | 3/25/1981 | CVC 024314 | CVC 024315 |
| DX091 | Amendment to partnership Agreement (Liquidation) for Del Vista Village | 5/11/1981 | CVC 024294 | CVC 024295 |
| DX092A | Assignment of Partnership Interest in Del Vista Village | 8/4/1971 | CVC 024317 | CVC 024318 |
| DX092B | Letter from Warren Breslow to Sam Mesler and M. Mesler re: Del Vista Village - Repurchase of Investment in Partnership | 4/7/1981 | CVC 024319 | CVC 024319 |
| DX092C | Corporation Grant Deed for Del Vista Village | 5/11/1981 | CVC 024320 | CVC 024322 |
| DX092D | Agreement re: Purchase and sale of Real Property for Del Vista Village | 5/11/1981 | CVC 024323 | CVC 024328 |
| DX092E | Partnership Grant Deed for Del Vista Village | 5/11/1981 | CVC 024329 | CVC 024332 |
| DX092F | Rental Housing Project Analysis and Appraisal for Covina West Apartments | 7/29/1981 | G-CV 09869 | G-CV 09875 |
| DX093 | HUD HAP Contract for Kittridge Gardens II | 9/9/1981 | G-CV 01896 | G-CV 01910 |
| DX094 | HUD HAP Contract for Kittridge Gardens I | 9/8/1981 | CVC 001264 | CVC 001278 |
| DX095 | HUD HAP Contract for Oxford Park Apartments | 8/16/1982 | CVC 003519 | CVC 003527 |
| DX096 | HUD HAP Contract for Pioneer Gardens | 10/1/1982 | CVC  002106 | CVC 002114 |
| DX097 | HUD HAP Contract for De Soto Gardens | 6/27/1986 | G-CV 00976 | G-CV 00990 |
| DX098 | HUD HAP Contract for La Puente Park | 6/27/1986 | CVC 001638 | CVC 001645 |
| DX099 | HUD HAP Contract for Kittridge Gardens II | 8/18/1986 | CVC 000741 | CVC 000755 |
| DX100 | HUD HAP Contract Renewal for Kittridge Gardens I | 9/26/1986 | CVC 001283 | CVC 001283 |
| DX101 | Letter from M. Findley, HUD to G&K Management Co. re: Kittridge Gardens II; Execution of Section 8 Set-Aside Contract w/ attached 3rd Term Renewal Contract | 9/12/1986 | G-CV 01878 | G-CV 01893 |
| DX102 | HUD HAP Contract Renewal for Oxford Park | 9/2/1987 | G-CV 05796 | G-CV 05796 |
| DX103A | HUD HAP Contract Renewal for Pioneer Gardens | 9/2/1987 | CVC 002105 | CVC 002105 |
| DX103B | Rental Housing Project Income analysis and Appraisal with Pioneer Gardens | 4/16/1988 | CVC 025135 | CVC 025145 |
| DX103C | Memorandum from T. Demery, HUD Asst. Secretary to Owners of Section 8 New Construction, Substantial Rehabilitation, Loan Management Set Aside, Property disposition Set Aside re: Notice to Tenants and HUD on voluntary Terminations (Opt Outs) of Section 8 contracts and on Expiring Section 8 Contracts | 7/6/1988 | CGII-008255 | CGII-008259 |
| DX104 | Appraisal of Kittridge Gardens I | 12/20/1988 | CVC 021907 | CVC 021980 |
| DX105 | Rent Schedule for Kittridge Gardens I | 11/29/1988 | CVC 001419 | CVC 001420 |

| | | | | |
|---|---|---|---|---|
| DX106 | Letter from C. Glodney to Residents of Pioneer Gardens, Rayan Park, Reseda Park and San Jose Gardens -- Notice to Tenants of Intent to Prepay Mortgage | 2/7/1990 | CVC 022409 | CVC 022412 |
| DX107 | Memorandum from C. Glodney to Carmi Cohen and Harry Stollman re: Notice in Intent to Prepay Mortgage | 2/8/1990 | CVC 023281 | CVC 023282 |
| DX108 | Intent to Prepay Mortgage for De Soto Gardens | 2/12/1990 | G-CV 00806 | G-CV 00808 |
| DX109 | Rent Schedule for Puente Park | 2/9/1990 | CVC 001691 | CVC 001692 |
| DX110 | Rent Schedule for De Soto Gardens | 4/1/1990 | CVC 003144 | CVC 003145 |
| DX111 | Rent Schedule for Claremont Village | 8/1/1990 | CVC 004022 | CVC 004023 |
| DX112 | Statement of Profit and Loss for Parthenia Townhouses | 12/31/1990 | CVC 012838 | CVC 012840 |
| DX113 | Letter from M. Findley, HUD to Caren Rawlings, Collections Huntoon Paige re: Claremont Village Amortization Schedule | 3/30/1990 | G-CV 03359 | G-CV 03362 |
| DX114 | Management Certification for Projects with Identity of Interest or Independent management Agents for Claremont Village Commons | 8/31/1990 | G-CV 03970 | G-CV 03973 |
| DX115 | Letter from C. Glodney to all Residents of Oxford Park re: Notice of Intent to Prepay Mortgage | 12/28/1990 | CVC 022405 | CVC 022408 |
| DX116 | 1991 Rent Roll Format -- Information on Tenant Income and Rent on Hand at De Soto Gardens as of Date of Appraisal | 1/1/1991 | CVC 003332 | CVC 003339 |
| DX117 | Rent Schedule for Pioneer Gardens | 1/22/1991 | G-CV 09235 | G-CV 09236 |
| DX118 | Statement of Profit and Loss for Parthenia Townhouses | 12/31/1991 | CVC 012871 | CVC 012873 |
| DX119A | Rent Schedule for Kittridge Gardens II | 1/7/1991 | CVC 000903 | CVC 000904 |
| DX119B | Letter from G. Squier, City of Los Angeles, Dept. of Housing Preservation and Production to Hollywood Plaza Apts re: Rent Stabilization Ordinance and Federally Subsidized Units | 1/17/1991 | CVC 026409 | CVC 026413 |
| DX120 | Information on Tenant Income and Rent on Hand at La Puente Park as of February 1991 | 2/1/1991 | G-CV 08376 | G-CV 08378 |
| DX121 | Rent Schedule for Covina West Apartments | 3/1/1991 | CVC 000084 | CVC 000085 |
| DX122 | Appraisal of the Existing Apartment Complex - Puente Park Apartments in Le Puente, CA | 3/4/1991 | CVC 001735 | CVC 001830 |
| DX123 | Rent Schedule for Oxford Park | 3/6/1991 | CVC 003690 | CVC 003691 |
| DX124 | Plan of Action for La Puente Park Apartments | 4/9/1991 | CVC 006983 | CVC 006992 |
| DX125 | Appraisal Report for HUD Conversion of Kittridge Gardens II | 4/10/1991 | CVC 000947 | CVC 001075 |
| DX125B | Information on Tenant Income and Rent on Hand at Kittridge Gardens II as of May 1, 1991 | 6/4/1991 | CVC 005785 | CVC 005787 |
| DX126 | Information on Tenant Income and Rent on Hand at Kittridge Gardens II as of May 1, 1991 | 6/12/1991 | CVC 005743 | CVC 005745 |
| DX127 | Rent Schedule for Del Vista Village | 6/4/1991 | CVC 000415 | CVC 000416 |
| DX128 | Appraisal of the Existing Apartment complex Parthenia Townhouses | 5/31/1991 | CVC 002799 | CVC 002878 |
| DX129 | Memorandum from J.L. Hirsch, HUD for J. Lagerbauer re: Review of Plan of Action for Prepayment Appraisal Report | 7/17/1991 | G-CV 03230 | G-CV 03232 |

| | | | | |
|---|---|---|---|---|
| DX130 | HUD HAP Contract Extension for Claremont Village Commons | 8/5/1991 | CVC 003992 | CVC 003992 |
| DX131 | Appraisal Report for a HUD conversion of Pioneer Gardens to a Conventional rental Project for R. Stern, Partner | 9/20/1991 | CVC 002214 | CVC 002334 |
| DX132 | Information on Tenant Income and Rent on Hand at Claremont Village as of Sept. 1991 | 10/29/1991 | G-CV 04016 | G-CV 04019 |
| DX133 | Letter from R. Hirsch, Goldrich, Kest & Assoc. to Les Amer, HUD re: Project in Process and Ready to be Submitted for Plan of Action | 9/27/1991 | G-CV 03224 | G-CV 03229 |
| DX134 | Covina West Apartments; Valuation of an Existing Apartment Complex | 11/5/1991 | CVC 000115 | CVC 000179 |
| DX135 | Appraisal Report for a HUD conversion of De Soto Gardens to a Conventional Rental Project | 11/25/1991 | CVC 003179 | CVC 003310 |
| DX136 | Letter from C. Glodney to Bryan la Casse, DeSoto Gardens | 12/20/1991 | G-CV 00945 | G-CV 00946 |
| DX137A | Statement of Profit and Loss for De Soto Gardens | 8/31/1991 | CVC 003265 | CVC 003273 |
| DX137B | Rent Stabilization; Just and Reasonable Guidelines; Amended Effective: December 23, 1991 | 12/23/1991 | CVC 026417 | CVC 026434 |
| DX137C | Letter from M. Lopota, Appraiser to R. Hirsch, G&K re: Projected Rents for Cienega Gardens | 12/8/1991 | CGII 010418 | CGII 010419 |
| DX138 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Letter fro Kittridge Gardens II | 1/6/1992 | CVC 001071 | CVC 001074 |
| DX139 | Letter from W. Selditz, Appraiser to L.J. Lagerbauer, HUD re: Kittridge Gardens -- Revised Income Approach (including Statement of Profit and Loss for Kittridge Gardens II ending August 1989) | 1/31/1992 | G-CV 03198 | G-CV 03210 |
| DX140 | Letter from W. Selditz, Appraiser to L.J. Lagerbauer, HUD re: Kittridge Gardens I -- Revised Income Approach as Existing Government Subsidized Rents | 1/31/1992 | CVC 001458 | CVC 001461 |
| DX141 | Oxford park Apartments Independent Auditors Report | 1/31/1992 | CVC 015566 | CVC 015610 |
| DX142 | Letter from C. Glodney to Sharon Brown, HUD re: Kittridge Gardens II Revised Plan of Action | 2/11/1992 | G-CV 03195 | G-CV 03196 |
| DX143 | Revised Plan of Action Under the 1878 (Old) Prepayment Law Governed by Notice H91-29 for Pioneer Gardens | 2/17/1992 | CVC 007179 | CVC 007191 |
| DX144 | Revised Plan of Action Under the 1878 (Old) Prepayment Law Governed by Notice H91-29 for Kittridge Gardens II | 2/19/1992 | G-CV 02907 | G-CV 02918 |
| DX144B | Letter from L.J. Lagerbauer, HUD to R. Hirsch re: Plan of Action -- Re-Appraisal Response for La Puente Park Apartments | 2/19/1992 | CVC 001934 | CVC 001935 |
| DX145 | Appraisal of the Existing Apartment Complex; Claremont Village Commons | 2/28/1992 | CVC 004040 | CVC 004159 |

| | | | | |
|---|---|---|---|---|
| DX146 | Letter from Frank Malene, HUD to Jona Goldrich re: HUD Implementation of Title VI of the National Affordable Housing Act of 1990 (LIHPRA) | 3/5/1992 | CVC 023270 | CVC 023275 |
| DX147 | Memorandum from J. Hirsch, HUD to L.J. Lagerbauer re: Review of Plan of Action for Prepayment - Pioneer Gardens | 4/7/1992 | G-CV 06734 | G-CV 06736 |
| DX148 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action -- Deficiency Letter for Kittridge Gardens I | 4/7/1992 | CVC 001543 | CVC 001544 |
| DX149 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Letter Kittridge Gardens II | 4/8/1992 | G-CV 03188 | G-CV03190 |
| DX150 | Rent Schedule for Pioneer Gardens | 4/9/1992 | CVC 002151 | CVC 002152 |
| DX151 | Appraisal Report for Oxford Park Apartments Prepared for R. Stern by Gardner and Gardner Corp. | 4/17/1992 | CVC 003730 | CVC 003847 |
| DX152 | Letter from C. golden to S. Bowman re: Plans of Action for Kittridge Gardens I and Kittridge Gardens II, Pioneer Gardens, and Las Lomas Gardens -- Response from the Governor | 5/5/1992 | CVC 023977 | CVC 023979 |
| DX153 | Plan of Action Under the 1987 (Old) Prepayment Law for Claremont Village Commons | 5/13/1992 | G-CV 03810 | G-CV 03817 |
| DX154 | Letter from. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action -- Deficiency Letter for Pioneer Gardens | 5/27/1992 | G-CV 06731 | G-CV 06733 |
| DX155 | Claremont Village Commons; Independent Auditors Report | 5/31/1992 | CVC 016491 | CVC 016536 |
| DX156 | Del Vista Village: Valuation of an Existing Family Oriented Apartment Complex | 6/2/1992 | CVC 000453 | CVC 000580 |
| DX157 | Letter from C. Glodney to J. Lagerbauer re: Notice of Election to Proceed (rcvd. June 4, 1992) | 6/3/1992 | G-CV 00972 | G-CV 00974 |
| DX158 | Notice of Election to Proceed under Title II or Title VI: Kittridge Gardens II | 6/3/1992 | G-CV 02830 | G-CV 02831 |
| DX159 | Plan of Action Under the 1987 (Old) Prepayment Law for De Soto Gardens Apartments | 7/7/1992 | G-CV 00733 | G-CV 00742 |
| DX160A | Rent Schedule for Parthenia Townhomes | 7/15/1992 | CVC 002742 | CVC 002743 |
| DX160B | Memorandum from T. Honore to M. Findley and J. L. Lagerbauer re: Review of Plan of Action for Prepayment Application | 7/17/1992 | G-CV 00968 | G-CV 00969 |
| DX160C | HUD Notice H 92-54; Processing Instructions for LIHPRA by Housing Development Staff | 7/21/1992 | CVC 026354 | CVC 026408 |
| DX161A | Puente Park Apartments, Independent Auditors' Report | 7/31/1992 | CVC 016879 | CVC 016924 |
| DX161B | Letter from C. Glodney to L.J. Lagerbauer, HUD re: De Soto Gardens Apartments | 8/21/1992 | G-CV 00967 | G-CV 00967 |
| DX162 | Covina West Apartments; Independent Auditors' Report | 8/31/1992 | CVC 014329 | CVC 014380 |
| DX163 | De Soto Gardens; Independent Auditors' Report | 8/31/1992 | CVC 017432 | CVC017482 |
| DX164 | Kittridge Gardens I; Independent Auditors' Report | 8/21/1992 | CVC 018150 | CVC 018198 |

| | | | | |
|---|---|---|---|---|
| DX165 | Kittridge Gardens II; Independent Auditors' Report | 8/31/1992 | CVC 018864 | CVC 018913 |
| DX166 | Plan of Action Under the 1987 (Old) Prepayment Law Governed by Notice H91-29 for Del Vista Village | 9/3/1992 | CVC 008172 | CVC 008186 |
| DX167 | Memorandum from R. Stern to Jona, Warren, B. Hirsh and Glodney re: Estimate of Loan Receipts and Income from refinancing Kittridge I, Kittridge II, Las Lomas and Reseda Park | 9/21/1992 | CVC 023147 | CVC 023155 |
| DX168 | Letter from R. Stern to Charles Ming, HUD re: Title II Plans of Actions Processing Delays | 9/25/1992 | CVC 023931 | CVC 023933 |
| DX169 | Memorandum from R. Stern to J. Lagerbauer re: Title II Plans of Actions Processing Delays | 9/29/1992 | CVC 023933 | CVC 023933 |
| DX170 | Letter from B. Fitch, State of California Dept. of Housing and Community Development to R. Hirsch, Goldrich, Kest and Associates re: Response from Governor Wilson re: Intent of Owners Operating Lower Income Housing Projects | 10/6/1992 | CVC 023916 | CVC 023922 |
| DX171 | Information on Tenant Income and Rent on Hand at Pioneer Gardens as of Oct. 1992 | 10/22/1992 | G-CV 09257 | G-CV 09260 |
| DX172A | Letter from C. Glodney to Sharon Bowman, HUD re: Revision to the Oxford Park Apartment Plan of Action | 11/4/1992 | G-CV 06181 | G-CV 06181 |
| DX172B | Rapid Reply Letter(s) re: Title II Appraisal Reviews -- Plan of Action Reviews | 9/15/1992 | G-CV 00964 | G-CV 00966 |
| DX173 | Email from T. Vitek to Sharon Browman and L.J. Lagerbauer, HUD re: Kittredge Gardens I and Kittredge Gardens II Section 8 Contract and Under-Utilization of Units under the POA | 11/6/1992 | G-CV 03164 | G-CV 03165 |
| DX174A | Letter from L.J. Lagerbauer, HUD to C. Glodney re: 1992 housing and Community Dev. Act - Title III | 11/16/1992 | G-CV 06180 | G-CV 06180 |
| DX174B | Memorandum from J. L. Hirsch to L.J. Lagerbauer, HUD re: Review of Plan of Action for Prepayment Appraisal Report for De Soto Gardens | 11/19/1992 | G-CV 00950 | G-CV 00962 |
| DX175 | Memorandum from K. Axtell to L.J. Lagerbauer re: Requests for Preliminary Approval - Title II Plans of Action for Kittredge Gardens I and Kittredge Gardens II | 11/20/1992 | G-CV 03162 | G-CV 03163 |
| DX176A | Del Vista Village: Independent Auditors Report | 11/30/1992 | CVC 007914 | CVC 007967 |
| DX176B | Letter from C. Glodney to Sharon Brown re: De Soto Gardens | | G-CV 00948 | G-CV 002949 |
| DX177 | Parthenia Townhouses: Independent Auditors Report | 12/31/1993 | CVC 012911 | CVC 012960 |
| DX178 | Letter from L.J. Lagerbauer, HUD to J. Goldrich re: Prepayment Plan of Action - 180 Day Notice for DeSoto Gardens. | 1/7/1993 | G-CV 00947 | G-CV 00947 |
| DX179A | Oxford Park Apartments Independent Auditors Report | 1/31/1993 | CVC 015611 | CVC 015661 |
| DX179B | Letter from Donald Knight to Las Lomas Gardens - G&K Management re: Violation of City Adopted Codes | 2/23/1993 | CGII-009902 | CGII-009902 |
| DX179C | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Leter for De Soto Gardens Apartments | 2/18/1993 | G-CV 00930 | C-CV 00939 |

| | | | | |
|---|---|---|---|---|
| DX180 | Letter from M. Findley, HUD to C. Glodney re: Title II Preservation - Appraisal Re-Review for Kittridge Gardens II | 9/10/1993 | CVC 001075 | CVC 001075 |
| DX181 | Use Agreement and Amendment of Regulatory Agreement for Puente Park Apartments | 7/2/1993 | CVC 020143 | CVC 020152 |
| DX182A | Use Agreement and Amendment of Regulatory Agreement for Puente Park Apartments | 7/2/1993 | CVC 006643 | CVC 006652 |
| DX182B | Memorandum from R. Hirsch to C. Glodney re: Las Lomas Gardens' Condition at Property | 7/15/1993 | CGII-011610 | CGII-011611 |
| DX183 | Memorandum from R. Hirsch to W. Breslow and C. Glodney re: Plan of Action -- Example of Delay in HUD Processing for the Planned Industry Lawsuit | 7/22/1993 | CVC 023761 | CVC 023762 |
| DX184A | Pioneer Gardens; Independent Auditors Report | 8/31/1993 | CVC 014997 | CVC 015045 |
| DX184B | Letter from M. Findley to C. Glodney re: Title II Preservation -- Appriasal Re-Review ffor Kittridge Gardens I | 9/9/1993 | CVC 001558 | |
| DX185A | Letter from R. Hirsch to J.L. Hirsch, HUD re: Claremont Village Commons Request Meeting to discuss Rent Determination on Your Re-Appraisal Review | 9/30/1993 | G-CV 04170 | G-CV 04170 |
| DX185B | Model Plan of Action Under the 1987 (Old) Prepayment Law Governed by Notice H91-29, Notice H93-21 and Title III of the Housing and Community Development Act of 1992 re: Kittridge Gardens II | 8/31/1993 | G-CV 03149 | G-CV 03157 |
| DX185C | Rent Schedule for Pioneer Gardens | 10/1/1993 | CVC 002153 | CVC 002162 |
| DX185D | Letter from M. Findley, HUD, to C. Glodney re: Title II Preservation - Appraisal Review for De Soto Gardens Apartments | 11/5/1993 | CVC 003345 | CVC 003346 |
| DX186 | Memorandum from C. Glodney to Breslow, Stern and Hirsch re: Plans of Actions for 20 Title II Complexes | 11/8/1993 | CVC 022081 | CVC 022084 |
| DX187 | Letter from C. Glodney to Les Amer, HUD re: Kittridge Gardens II, Revision #5 to Plan of Action | 12/8/1993 | G-CV 03145 | G-CV 03146 |
| DX188 | Plan of Action Under the 1987 Prepayment Law -- Revision #5 for Kittridge Gardens I | 12/9/1993 | G-CV 07426 | G-CV 07436 |
| DX188B | Memorandum from Charles King, Housing Development Division to Raymond Brewer, Preservation Team re: Request for Rent and Value Increases for Claremont Village Commons | 12/14/1993 | G-CV 04105 | G-CV 04106 |
| DX188C | Letter from M. Findley, HUD to Robert Hirsch, G&K President re: Title II Preservation - Appraisal Review for Covina West Apartments | 1/3/1994 | CVC 000228 | CVC 000229 |
| DX188D | Letter from M. Findley, HUD to R. Hirsch, G&K Partner re: Claremont Village Title II Preservation - Appraisal Review | 1/4/1994 | CVC 004160 | CVC 004161 |
| DX189 | Letter from M. Findley, HUD to R. Hirsch, G&K Partner re: Claremont Village Title II Preservation - Appraisal Review | 1/4/1994 | G-CV 03637 | G-CV 03638 |

| | | | | |
|---|---|---|---|---|
| DX190 | Memorandum from M. Findley to k. Axtell re: Transmittal of Title II Preservation Cases | 1/7/1994 | G-CV 006673 | G-CV 06674 |
| DX191 | Letter from K. Axtell, HUD to J. Goldrich and C. Glodney re: Title II Plans of Actions for G&K Properties (Parthenia Townhouses, Oxford Park, Kittredge Gardens I, Kittredge Gardens II | 1/14/1994 | CVC 023727 | CVC 023734 |
| DX192 | Plan of Action for kittridge Gardens II | 2/24/1994 | G-CV 02566 | G-CV 02575 |
| DX193 | Letter from C. Glodney to K. Axtell re: Plan of action - Revision 4; Oxford Park | 2/25/1994 | G-CV 04823 | G-CV 04844 |
| DX194 | Letter from K. Axtell, HUD to C. Glodney re: Preliminary Approval Title II Plans of Actions for G&K Properties (Oxford Park, Parthenia Townhomes) | undated | G-CV 04821 | G-CV 04822 |
| DX195 | Letter from C. Glodney to K. Axtell re: Kittridge Gardens II Plan of Action - Revision 6 | 2/25/1994 | G-CV 02811 | G-CV 02822 |
| DX196 | Letter from K. Axtell to C. Glodney re: Final Approval of Title II Plans of Actions for Kittridge Gardens I and II, Parthenia Townhouses, Oxford Park Apts., et al. | undated | G-CV 02810 | G-CV 02810 |
| DX197 | Letter from M. Findley to R. Hirsch, G&K re: Title II Preservation - Appraisal Review for Pioneer Gardens | 3/18/1994 | CVC 002489 | CVC 002490 |
| DX198 | Letter from C. Allen to B. Hirsch re: Operating Expense Level in a Title II Appraisal | 3/23/1994 | CVC 023717 | CVC 023718 |
| DX199 | Plan of Action for Claremont Village Commons | 3/29/1994 | G-CV 03957 | G-CV 03967 |
| DX200 | Memorandum from T. Vitek for C. Glodney re: De Soto Gardens Apts and Claremont Village | 4/8/1994 | G-CV 04156 | G-CV 04156 |
| DX201 | Letter from K. Axtell to C. Glodney re: Preliminary Approval Title II Plans of Action for Kittridge Gardens I and II -- Preliminary Approval by the Regional Administrator | 4/8/1994 | G-CV 03088 | G-CV 03089 |
| DX202 | Memorandum from K. Axtell to J. Dolezel, HUD re: Preparation of Use Agreement and Amendment to Regulatory Agreement: Title II Plans of Action for Kittridge Gardens I and II | 4/13/1994 | G-CV 02994 | G-CV 03004 |
| DX203 | Letter from J. Ayotte Admin Asst, G&K to Les Amer, HUD re: Plans of Action for Kittridge Gardens I and II - Copies of Preliminary approval Letters from k. Axtell | 5/18/1994 | G-CV 03087 | G-CV 03087 |
| DX204 | Letter from K. Axtell to C. Glodney re: Deficiency Letter and Additional Information - Revised Title II Plans of Action for Claremont Village Commons | 4/20/1994 | G-CV 00908 | G-CV 00909 |
| DX205 | Memorandum from R. Hirsch to Warren Breslow; C. Glodney re: Del Vista Village, Corona - As Is Value | 6/13/1994 | CVC 000581 | CVC 000583 |
| DX206 | Memorandum from K. Axtell to M. Findley, HUD re: Fiscal Year 1994 Funds Sub-Assignment for the Section 8 Program; Section 8 Preservation Incentive Funds | 6/8/1994 | G-CV 06126 | G-CV 06132 |

| | | | | |
|---|---|---|---|---|
| DX207 | Letter from M. Findley to C. Glodney re: Kittridge Gardens II -- Notification of Section 8 Authority | 6/14/1994 | G-CV 02959 | G-CV 02961 |
| DX208 | Letter from K. Axtell to C. Glodney re: Preliminary Approval Title II Plan of Action for Claremont Village Commons | 6/28/1994 | G-CV 04143 | G-CV 04144 |
| DX209 | Plan of Action for De Soto Gardens - Revision #3 | 6/29/1994 | G-CV 00689 | G-CV 00698 |
| DX210 | Plan of Action for De Soto Gardens - Revision #4 | 7/7/1994 | G-CV 00813 | G-CV 00822 |
| DX211 | Letter from J. Hirsch to R. Hirsch, G&K re: Title II Plan of Action for Del Vista Village | 6/22/1994 | CVC 000580 | CVC 000580 |
| DX212 | Letter from c. Glodney to J. Biase, HUD re: Final Approval for Plans of Action fro Kittridge Gardens I and II, Parthenia Townhouses, Oxford Park et al. | 7/7/1994 | G-CV 02992 | G-CV 02993 |
| DX213A | Letter from C. Glodney to K. Axtell re: De Soto Gardens - Revision #4 | 7/8/1994 | G-CV 00910 | G-CV 00911 |
| DX213B | Letter from K. Axtell to C. Glodney re: Las Lomas Gardens and Pionerr Gardents -- response to letter from G&K to T. Vitek and Rate of Return - Expenses on Properties | 8/15/1994 | CGII 009820 | CGII 009822 |
| DX214 | Letter from R. Starr, President TRI Financial to Harvey Friedberg, HUD re: La Puente Apartments - Review for Mortgage Insurance | 9/9/1994 | CVC 020174 | CVC 020184 |
| DX215 | Memorandum from K. Axtell to M. Findley re: Fiscal Year 1994 Fund Sub Assignment for the Section 8 Program; Section 8 Preservation Incentive Funds | 9/9/1994 | G-CV 04131 | G-CV 04132 |
| DX216 | Deed of Trust for Puente Park Apartments | 10/1/1994 | CVC 001614 | CVC 001622 |
| DX217 | Letter from C. Glodney to K. Axtell re: Pioneer Gardens Approved Rate of Return | 10/4/1994 | G-CV 06646 | G-CV 06647 |
| DX218 | Letter from C. Glodney to J. Biase re: Final Approval of Title II Plan of Action for Claremont Village and Covina West | 10/4/1994 | G-CV 04139 | G-CV 04139 |
| DX219 | Letter from K. Axtell to C. Glodney re: Final Approval of Title II Plan of Action for De Soto Gardens | 10/19/1994 | G-CV 00861 | G-CV 00862 |
| DX220 | Memorandum from K. Axtell to J. Browder re: Preliminary Approval , Title II Plan of Action for Pioneer Gardens | 10/19/1994 | G-CV 06635 | G-CV 06639 |
| DX221 | Memorandum from K. Axtell to K. Mulholland re: Preliminary Approval, Title II Plan of Action for Pioneer Gardens | 10/19/1994 | G-CV 06640 | G-CV 06641 |
| DX222 | Memorandum from K. Axtell to HUD re: FY 1995 Fund Sub Assignment for the Preservation Program | 11/16/1994 | G-CV 06623 | G-CV 06634 |
| DX223 | Letter from M. Findley to C. Glodney re: Status of Final Approval of Title II Plans of Action for Claremont Village, Covina West and Parthenia Townhouses | 11/22/1994 | G-CV 03634 | G-CV 03636 |
| DX224 | Amendment No. 3 to Limited Partnership Agreement of Pioneer Gardens | 1/1/1995 | CVC 024747 | CVC 024749 |
| DX225 | Amendment to Agreement of Partnership of Claremont Village Commons | 1/1/1995 | CVC 024225 | CVC 024227 |

| | | | | |
|---|---|---|---|---|
| DX226 | Amendment No. 2 to Partnership Agreement of De Soto Gardens | 1/1/1995 | G-CV 01344 | G-CV 01346 |
| DX227 | House of Representative - HR2099; Enrolled Bill (Library of Congress) | 1/4/1995 | | |
| DX227B | Rental Housing -- Project Income Analysis and Appraisal (HUD) for Oxford Park Apartments | 6/8/1995 | G-CV 05419 | G-CV05422 |
| DX228 | Memorandum from N. Retainas, Asst. Sec.,HUD for All Housing Directors, Multifamily Housing Dir., re: Implementation of title VI and Title II | 2/15/1995 | CGII-008021 | CGII-008024 |
| DX229 | HUD Representative's Trip Report for Oxford Park Apartments | 3/3/1995 | G-CV 05023 | G-CV 05023 |
| DX230 | Plan of Action for Kittridge Gardens II | 2/24/1994 | G-CV 02981 | G-CV 02990 |
| DX231 | Letter from C. Glodney to L. Gillett, HUD re: Kittridge Gardens I and II and Pioneer Gardens -- Response to March 16, 95 letter. | 3/23/1995 | G-CV 03060 | G-CV 03063 |
| DX232 | Memorandum from C. Glodney to W. Breslow, J. Goldrich, Hirsch and B. Stern re: Title II Properties schedule of Cash Flow Increases | 3/29/1995 | CVC 023560 | CVC 023562 |
| DX233 | Memorandum from A. Kabaker to C. Glodney re: Project Cash Flow Increase in Memo to R. Stern | 3/30/1995 | CVC 022527 | CVC 022528 |
| DX234 | Plan of Action for Claremont Village Commons Revision #2 (Received April 1, 1995) | 4/1/1995 | G-CV 03615 | G-CV 03625 |
| DX235 | Email from R. Starr to L. Amer, HUD re: Section 8 Reservations for G&K | 4/9/1995 | CVC 023048 | CVC 023048 |
| DX236 | Memorandum from A. Kabaker to C. Glodney re: Conference Call with Les Amer and Bob Starr; Section 8 Reservations for our Plan of Action Projects | 4/11/1995 | CVC 022525 | CVC 022526 |
| DX237 | Letter from C. Glodney to L. Gillett, HUD re: Reservation of Section 8 Funds | 4/14/1995 | CVC 023049 | CVC 023051 |
| DX238 | Letter from L. Gillett, HUD to C. Glodney re: Review of MIO Plan re: Kittridge Gardens II | 5/5/1995 | G-CV 02828 | G-CV 02829 |
| DX239 | Letter from R. Hirsch to M. Kulick, HUD re: Title II Projects and Title VI projects Submitted to your Office for Plans of Action and use Agreements | 5/17/1995 | CVC 023404 | CVC 023405 |
| DX240 | Title II Plans of Actions Status -- RS Group | 5/22/1995 | CVC 023433 | CVC 023433 |
| DX241 | Title II Plans of Actions Status -- RS Group | 5/22/1995 | CVC 023442 | CVC 023452 |
| DX242 | Title II Plans of Actions Status -- RS Group | 5/22/1995 | CVC 022015 | CVC 022025 |
| DX243 | Title II Plans of Actions Status -- RS Group | 5/22/1995 | CVC 022026 | CVC 022034 |
| DX244 | Memorandum from A. Kabaker to Bob Starr, A. Ross, C. glodney, B. Hirsch, W. Breslow re: Parthenia Townhouses - 241 Loan Commitment -- Approval Amount by HUD | 5/25/1995 | CVC 026110 | CVC 026111 |
| DX245 | Use Agreement and Amendment of Regulatory Agreement for De Soto Gardens | 5/31/1995 | G-CV 00823 | G-CV 00857 |

| | | | | |
|---|---|---|---|---|
| DX246 | Use Agreement and Amendment of Regulatory Agreement for Del Vista Village | 6/22/1995 | CVC 000316 | CVC 000326 |
| DX247 | Use Agreement and Amendment of Regulatory Agreement for De Soto Gardens | 5/26/1995 | CVC 002944 | CVC 002961 |
| DX248 | Use Agreement and Amendment of Regulatory Agreement for Parthenia Townhomes | 5/16/1995 | CVC 002547 | CVC 002556 |
| DX249 | Use Agreement and Amendment of Regulatory Agreement for Covina West Apartments | 5/26/1995 | CVC 024816 | CVC 024826 |
| DX250 | Use Agreement and Amendment of Regulatory Agreement for Oxford Park Apartments | 5/27/1995 | CVC 003506 | CVC 003515 |
| DX251 | Use Agreement and Amendment of Regulatory Agreement for Claremont Village Commons | 5/17/1995 | CVC 003957 | CVC 003969 |
| DX252 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens II | 6/1/1995 | G-CV 02968 | G-CV 02978 |
| DX253 | Memorandum from R. Hirsch to J. Goldrich, S. Kest, W. Breslow, B. Stern, and C. Glodney re: Update Status of Use Agreements re: Pioneer Gardens | 6/8/1995 | CVC 023392 | CVC 023392 |
| DX254 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, P. Amenta, A. Manriquez, J. Hanafusa re: Use Agreements and Rent Rolls Determination | 6/19/1995 | CVC 006227 | CVC 006233 |
| DX255 | Letter - Authorization by HUD to TRI Capital and Active Mortgage re: Commitment to Insure Upon Completion 207/241(f) Loan for Oxford Park (Amended July 19, 1995) | 6/13/1995 | CVC 029119 | CVC 026146 |
| DX256 | Memorandum from C. Glodney to B. Hirsch re: Use Agreements signed for Del Vista, Kittridge Gardens I and Pioneer Gardens | 6/19/1995 | CVC 023385 | CVC 023385 |
| DX257 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, P. Amenta re: Title II Properties - Budget Based Rent Increase | 6/19/1995 | CVC 023386 | CVC 023386 |
| DX258 | Use Agreement and Amendment of Regulatory Agreement for Pioneer Gardens | 6/27/1995 | CVC 002057 | CVC002073 |
| DX259 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens I | 6/22/1995 | CVC 001156 | CVC 001166 |
| DX260 | Memorandum from C. Glodney to V. Gherzi and A. Manrequez re: Amended Section 8 Contracts for Covina West and Parthenia Townhouses | 6/30/1995 | CVC 023349 | CVC 023349 |
| DX261 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens I | 6/22/1995 | G-CV 06761 | G-CV 06771 |
| DX262 | Use Agreement and Amendment of Regulatory Agreement for Del Vista Village | 6/22/1995 | G-CV 00027 | G-CV 00037 |

| | | | | |
|---|---|---|---|---|
| DX263 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Parthenia Townhouses | 7/13/1995 | CVC 020457 | CVC 020462 |
| DX264 | Agreement and Amendment 08; Regulatory Agreement for Kittridge Gardens I | 6/22/1995 | G-CV 07354 | G-CV 07365 |
| DX265 | Table depicting Plans of Actions Status for G&K Managed Properties | 6/27/1995 | CVC 022040 | CVC 022051 |
| DX266 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, P. Amenta re: Title II Use Agreements - Agreed Rents for Del Vista Village (Gardens), Kittridge I and Pioneer Gardens | 7/6/1995 | CVC 008312 | CVC 008313 |
| DX267 | Deed of Trust for Oxford Park | 7/3/1995 | CVC 003477 | CVC 003484 |
| DX268 | HUD Flexible Subsidy Program; Earthquake Loan Program, 1994 California Earthquake -- Residual Receipts Note: Title II Preservation Project for Kittridge Gardens I | 7/10/1995 | G-CV 06797 | G-CV 06800 |
| DX269 | HUD Flexible Subsidy Program; Earthquake Loan Program, 1994 California Earthquake -- Residual Receipts Note: Title II Preservation Project for Kittridge Gardens II | 7/10/1995 | G-CV 01943 | G-CV 01948 |
| DX270 | Facsimile from J. A. Ayatte re: Claremont Village - final Approval of Title II Plans of Actions | 7/13/1995 | G-CV 03830 | G-CV 03833 |
| DX271 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Kittridge Gardens II | 7/13/1995 | G-CV 02927 | G-CV 02931 |
| DX272 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Kittridge Gardens I | 7/13/1995 | G-CV 06791 | G-CV 06796 |
| DX273 | Memorandum from TRI Financial Corporation to M. Kulick re: Title II Processing: Issuance of Interest Rate with 241(f) Application and Occupancy Issues | 7/18/1995 | G-CV 06507 | G-CV 06508 |
| DX273B | Facsimile from the Authorized Agent for the Secretary of HUD to TRI Capital Corporation re: Commitment to Insure Upon Completion for Oxford Park | 7/19/1995 | CVC 026119 | CVC 026132 |
| DX274 | Use Agreement and Amendment of Regulatory Agreement Under Section 221(d)(3) of the NHA and Subject to the Emergency Low Income Housing Act re: Kittridge Gardens II | 7/24/1995 | G-CV 02968 | G-CV 02978 |
| DX275 | Letter from C. Glodney to J. Biase, HUD re: Claremont Village - Solar Utility Agreement | 7/26/1995 | G-CV 03632 | G-CV 03633 |
| DX276 | Deed of Trust for Claremont Village Commons | 8/1/1995 | CVC 003929 | CVC 003937 |
| DX277 | Deed of Trust for Del Vista Village | 8/1/1995 | CVC 000296 | CVC 000303 |

| | | | | |
|---|---|---|---|---|
| DX278 | Deed of Trust for Kittridge Gardens I | 8/1/1995 | G-CV 07703 | G-CV 07709 |
| DX279 | Deed of Trust for De Soto Gardens | 8/1/1995 | CVC 002929 | CVC 002936 |
| DX280 | Deed of Trust Note for Claremont Village Commons | 8/1/1995 | G-CV 04515 | G-CV 04517 |
| DX281 | Use Agreement and Amendment of Regulatory Agreement Under Section 236 of the NHA of 1987 for Pioneer Gardens | 8/11/1995 | G-CV 06485 | G-CV 06498 |
| DX282 | Memorandum from R. Hirsch to C. Glodney et al., re: Closing on HUD 241(f) Loans - Plans of Actions; Update of 14 Projects | 8/29/1995 | CVC 022063 | CVC 022063 |
| DX283 | Memorandum from I. Gillett, HUD to K. Mulholland re: Request for Section 8 Preservation Incentive Funds for Claremont Village Commons: Title II Plan of Action | 9/26/1995 | G-CV 03847 | G-CV 03847 |
| DX284 | Memorandum from N. Retainas to HUD Directors re: Preservation Processing Pursuant to Notice | 9/27/1995 | CVC 022223 | CVC 022226 |
| DX285 | Memorandum from I. Gillett, HUD to K. Mulholland re: Request for Section 8 Preservation Incentive Funds for Kittridge GardensII: Title II Plan of Action | 9/27/1995 | G-CV 02924 | G-CV 02924 |
| DX286 | Memorandum from L. Gillett to Ken Hannon, HUD re: Preservation Completion - Title II for Kittridge Gardens II | 9/27/1995 | G-CV 02925 | G-CV 02926 |
| DX287 | Memo from B. Starr, TRI Financial Corp. to M. Kulick re: Outstanding 241(f) Commitments | 10/3/1995 | CVC 023302 | CVC 023303 |
| DX288 | Deed of Trust Note for Kittridge Gardens I | 11/1/1995 | G-CV 06993 | G-CV 06995 |
| DX289 | Amendment and Authorization of Commitment to Insure Upon Completion of 207/241(f) loan for Kittridge Gardens II | 11/28/1995 | CVC 000664 | CVC 000664 |
| DX290 | Deed of Trust with Assignments of Rents for Kittridge Gardens II | 11/1/1995 | CVC 021394 | CVC 021403 |
| DX291 | Deed of Trust with Assignments of Rents for Pioneer Gardens | 12/1/1995 | CVC 002037 | CVC 002047 |
| DX292 | Application for Rent Increase Under Just and Reasonable Guidelines | 1/1/1996 | CVC 0026503 | CVC 026513 |
| DX293 | Title II - Plans of Actions Status - RS Group | 1/18/1996 | CVC 021898 | CVC 021906 |
| DX294 | Facsimile from M. Daniels, Coalition for Low Income Housing to C. Glodney re: Interest in Properties with Notices of Intent to Extend LIHPRA Developments | 4/10/1996 | | |
| DX295 | Covina West Apartments, Independent Auditors Report | 8/31/1996 | CVC 014531 | CVC 014577 |
| DX296 | De Soto Gardens, Independent Auditors Report | 8/31/1996 | CVC 017634 | CVC 017683 |
| DX297 | Interoffice Memorandum from C. Glodney to L.A. County Rent Control re: Vacancy Decontrol -- Prepayment Properties | 10/4/1996 | CVC 026414 | CVC 026416 |
| DX298 | Memorandum from G. Clopp to Working Group re: LA Rent Stabilization Ordinance re: Background Paper re: LARSO and Certain Prepayment Properties | 9/17/1998 | CVC 026435 | CVC 026440 |
| DX299 | Rent Comparability Study for Claremont Village for G&K Management | 4/14/1999 | G-CV 03684 | G-CV 03700 |
| DX300 | Preservation Contract for HAP Renewal Contract; Section 8 for Kittridge Gardens II | 10/31/2000 | G-CV 02719 | G-CV 02722 |

| | | | | |
|---|---|---|---|---|
| DX301 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department | 4/6/2000 | CVC 026456 | CVC 026465 |
| DX302 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department | 5/18/2000 | CVC 026441 | CVC 026455 |
| DX303 | Handwritten Notes of HACLA - Conference Call | 6/12/2000 | CVC 026466 | CVC 026467 |
| DX304 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department (Special Meeting) | 6/22/2000 | CVC 026482 | CVC 026488 |
| DX305 | Memorandum from A. Ortega, Rent Stabilization Program to Rent Adjustment Commission re: Allowable Rent Increases for Section 8 Rental Units/Establishment of a Special class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program | 6/22/2000 | CVC 026468 | CVC 026480 |
| DX306 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village Commons | 6/27/2000 | CVC 004210 | CVC 004285 |
| DX306B | Memorandum from Anna Ortega, Rent Stabilization Program to Rent Adjustment Commission re: Establishment of a Special class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program | 8/3/2000 | CVC 026489 | CVC 026502 |
| DX307 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Puente Park Apartments | 3/22/2001 | CVC 001939 | CVC 001973 |
| DX308 | Claremont Village Commons Independent Auditors Report | 4/25/2001 | CVC 016350 | CVC 016397 |
| DX309 | Pioneer Gardens Independent Auditors Report | 4/25/2001 | CVC 015384 | CVC 015425 |
| DX310 | First American title Ins. Company; Sellers Closing Statement - Final for Pioneer Gardens | 4/26/2001 | CVC 025079 | CVC 025080 |
| DX311 | First American title Ins. Company; Sellers Closing Statement - Final for Claremont Village Commons | 4/26/2001 | CVC 004317 | CVC 004318 |
| DX312 | Puente park Apartments Independent Auditors Report | 11/28/2001 | CVC 017302 | CVC 017339 |
| DX313 | First American Title Insurance Company; Sellers Closing Statement - Final for 14711 Nelson Ave., La Puente, CA | 12/4/2001 | CVC 002009 | CVC 002010 |
| DX314 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Covina West Apartments | 3/25/2002 | CVC 024827 | CVC 024875 |
| DX315A | Covina West Apartments, Independent Auditors Report | 8/7/2002 | CVC 014808 | CVC 014853 |
| DX315B | Analysis of City of Los Angeles rent Stabilization Ordinance; Major Rehabilitation Program; prepared for Los Angelas Housing Department | 3/1/2003 | CVC 026147 | CVC 026246 |
| DX316A | Hearings Before the Subcommittee on Housing and Community Opportunity of the Committee on Financial Services; U.S. House of Representatives, 108th Congress | 7/1/2003 | CVC 026316 | CVC 026353 |
| DX316B | Facsimile from Lawrence Levy, Esq. to J. Hirsch re: Corina Park Apartments - Assignment of HAP Contract and Use Agreement for Conona park Apartments (Del Vista Village) | 1/13/2004 | G-CV 00005 | G-CV 00026 |
| DX316C | Del Vista Village Independent Auditors Report | 3/11/2004 | CVC 014195 | CVC 014232 |

| | | | | |
|---|---|---|---|---|
| DX316D | Insurance Termination Request for Del Vista Village | 7/1/2004 | G-CV 00069 | G-CV 00071 |
| DX317 | Letter from W. Christiansen, HUD to C. Glodney re: Modified transfer of Physical Asset to Admit Additional Partners to the Enclosed List of Projects | 8/24/2004 | G-CV 00058 | G-CV 00060 |
| DX318 | Oxford Park Apartments Independent Auditors Report | 1/31/2005 | CVC 016163 | CVC 016208 |
| DX319 | De Soto Gardens, Independent Auditors Report | 8/31/2005 | CVC 019473 | CVC 019519 |
| DX320 | Kittridge Gardens One Independent Auditors Report | 8/31/2005 | CVC 019520 | CVC 019564 |
| DX321 | Kittridge Gardens Two Independent Auditors Report | 8/31/2005 | CVC 019568 | CVC 019614 |
| DX322 | Set III Plaintiffs' Objections and Responses to Defendant's First Interrogatories | 10/24/2005 | | |
| DX323 | Parthenia Townhouses Independent Auditors Report | 12/31/2005 | CVC 019808 | CVC 019852 |
| DX324 | Set III Plaintiffs' Supplemental Objections and Responses to Interrogatory No. 9 in Defendant's First Set of Interrogatories | 5/3/2006 | | |
| DX325 | Set III Plaintiffs' Second Supplemental Objections and Response to Interrogatory No. 9 in Defendant's First Set of Interrogatories | 6/5/2006 | | |
| DX326 | Set III Plaintiffs' Objections and Responses to Defendant's First Requests for Admission | 6/30/2006 | | |
| DX327 | Expert Report of Richard Peiser | 9/14/2006 | | |
| DX328 | Amended Expert Report of Richard Peiser | 10/25/2006 | | |
| DX329 | Amended Expert Report of Richard Peiser | 10/26/2006 | | |
| DX329B | Current Dollar and "Real" Gross Domestic Product | 12/21/2006 | CVC 026247 | CVC 026252 |
| DX330 | Rebuttal Report of Richard Peiser, Addressing the Expert Report of Dr. Hamm | 1/5/2007 | | |
| DX331 | Amended Rebuttal Report of Dr. R. Peiser, Addressing the Expert Report of Mr. Malek and Mr. Crosson | 1/16/2007 | | |
| DX332 | Amended Rebuttal Report of Dr. R. Peiser, Addressing the Expert Report of Dr. Hamm | 1/26/2007 | | |
| | | | | |
| DX333 | Preservation Partners Development - W. Szymczak | undated | G-CV 00002 | G-CV 00002 |
| DX334 | Plan of Action Under Old 1987 Prepayment Law for Claremont Village | undated | CVC 011370 | CVC 011382 |
| DX335 | Plan of Action Under Old 1987 Prepayment Law for Covina West Apartment | undated | CVC 010400 | CVC 010415 |
| DX336 | Summary of Rents for Parthenia Townhouses | undated | CVC 002899 | CVC 002902 |
| DX337 | Rental Housing Project Income Analysis and Appraisal for La Puente park Apartments | undated | CVC 020370 | CVC 020371 |
| DX338 | Application for Project Mortgage Insurance for Pioneer Gardens | undated | CVC 025185 | CVC 025187 |
| DX339 | First Amendment of Amended and Restated Agreement of Limited Partnership of Kittridge Gardens I | undated | CVC 024357 | CVC 024365 |
| DX340 | Handwritten Notes of Phone Conversation with Les Ames | undated | CVC 023736 | CVC 023736 |
| DX341 | Handwritten Notes of Phone Conversation with Les Ames | undated | CVC 023760 | CVC 023760 |

| | | | | |
|---|---|---|---|---|
| DX342 | Memorandum from H. Dunlap, HUD to All Housing Directors, HUD re: Preservation Funding | undated | CVC 023388 | CVC 023390 |
| DX343 | Listing of Partners at G&K | undated | CVC 022866 | CVC 022872 |
| DX344 | Listing of Title II Eligible Properties | undated | CVC 022113 | CVC 022113 |
| DX345 | Section 8 HAP Contract Renewal for Oxford Park Apartments | undated | G-CV 05802 | G-CV 05802 |
| DX346 | Plan of Action for Oxford Park Apartments | undated | CVC 003721 | CVC 003729 |
| DX347 | Impact of 20 Year Renegotiation for HUD Properties (without Refinances) | undated | CVC 023289 | CVC 023294 |
| DX348 | Application for Project Mortgage Insurance for Claremont Village Commons | undated | CVC 020801 | CVC 020802 |
| DX349 | Application for Project Mortgage Insurance for Kittridge Gardens I | undated | CVC 021558 | CVC 021563 |
| DX350 | Letter from R. Stern to FHA re: Resubmission of Kittridge Gardens II | undated | CVC 021549 | CVC 021552 |
| DX351 | Handwritten Notes of AHMA Meeting on April 30th | undated | CVC 022843 | CVC 022846 |
| DX352 | Certification from the County of Los Angelas of Ordinance 166,320. | 10/22/1996 | | |
| DX353 | Certification from the County of Los Angelas of the Los Angeles Municipal Code, Chapter 15, on Rent Stabiliation. | 10/21/1996 | | |
| DX354 | Amendment to Partnership Agreement of Del Vista Village | 12/7/1970 | CVC 024335 | CVC 024339 |
| DX355 | Notes from Carol Glodney -- Notes Regarding Los Angeles City Rent Control Meeting | undated | CVC026109 | |
| DX356 | A First Course in Finance by Ivo Welch | 6/25/2004 | CVC 026133 | CVC 026146 |
| DX357 | Los Angelas Times; Article: Lottery Planned for housing Subsidy Program by Hector Becerra | 9/15/1998 | | |
| | | | | |
| DX400 | Expert Report of Stephen Crosson; Summary Appraisal Report of Claremont Village Apartments | 11/15/2006 | | |
| DX401 | Expert Report of Stephen Crosson; Summary Appraisal Report of Covina West Aprtments | 11/15/2006 | | |
| DX402 | Expert Report of Stephen Crosson; Summary Appraisal Report of Del Vista Village | 11/15/2006 | | |
| DX403 | Expert Report of Stephen Crosson; Summary Appraisal Report of DeSoto Gardens Apartments | 11/15/2006 | | |
| DX404 | Expert Report of Stephen Crosson; Summary Appraisal Report of Kittridge Gardens I | 11/15/2006 | | |
| DX405 | Expert Report of Stephen Crosson; Summary Appraisal Report of Kittridge Gardens II | 11/15/2006 | | |
| DX406 | Expert Report of Stephen Crosson; Summary Appraisal Report of Oxford Park Apartments | 11/15/2006 | | |
| DX407 | Expert Report of Stephen Crosson; Summary Appraisal Report of Parthenia Townhouses | 11/15/2006 | | |

| | | | | |
|---|---|---|---|---|
| DX408 | Expert Report of Stephen Crosson; Summary Appraisal Report of Pioneer Gardens Apartments | 11/15/2006 | | |
| DX409 | Expert Report of Stephen Crosson; Summary Appraisal Report of Puente Park Apartments | 11/15/2006 | | |
| DX410 | Steven Crosson Curriculum Vitae | 1/1/2007 | | |
| DX411 | CoStar Comporables for Claremont Village et al. Properties | undated | | |
| DX412 | Korpacz Market Survey Data | undated | | |
| DX413 | NREI Market Survey Data | | | |
| DX414 | Supporting Capitlization Rates by Gregory J. Accetta, MAI: The Appraisal Journal | Oct-98 | | |
| DX415 | Real Estate Valuation in Litigation; Second Edition, by J.D. Eaton, MAI, SRA; Published by the Appraisal Institute | 1995 | | |
| DX416 | The Appraisal of Real Estate, "Capitalization Process," Twelfth Edition, Published by the Appraisal Institute | 2001 | | |
| | | | | |
| | | | | |
| DX420 | Expert Report of Kenneth Malek | 11/30/2006 | | |
| DX421 | A Practical Guide to Low and Moderate Income Housing, Tax Shelter, Equity Syndication, and Other Opportunities for Profit. by Charles Edson and Bruce Lane | 1972 | | |
| DX422 | 1986 Tax Analysts : This Week Tax News: Groups Line Up for Transitional Relief, But there may no be Enough Money to go Around | 9/15/1986 | | |
| DX423 | Congressional Research Service; Library of Congress Memorandum from J. Gravelle to the Honorable Paul Sarbanes re: Potential for Investor Defaults in Certain Low Income Housing Tax Shelters | 9/2/1986 | | |
| DX424 | Congressional Reports; Ways and Means Committee Highlights of Tax Reform Bill | 12/9/1985 | | |
| DX425 | Tax Notes: Mitchell's Low Income Housing Amendment Adopted | 6/30/1986 | | |
| | | | | |
| DX426 | Expert Report of Dr. William G. Hamm | 11/30/2006 | | |
| DX427 | Curriculum Vitae of Dr. William Hamm | 11/30/2006 | | |
| DX428 | Korpacz Real Estate Investor Surveys 1990Q1 | 1990 | | |
| DX429 | Korpacz Real Estate Investor Surveys 1992Q1 | 1992 | | |
| DX430 | Korpacz Real Estate Investor Surveys 1994Q1 | 1994 | | |
| DX431 | Korpacz Real Estate Investor Surveys 1999Q1 | 1999 | | |
| DX432 | Korpacz Real Estate Investor Surveys 1991Q2 | 1991 | | |
| DX433 | Korpacz Real Estate Investor Surveys 1992Q2 | 1992 | | |
| DX434 | Korpacz Real Estate Investor Surveys 2006Q3 | 2006 | | |
| DX435 | Korpacz Real Estate Investor Surveys 1990Q4 | 1990 | | |

| | | | | |
|---|---|---|---|---|
| DX436 | Korpacz Real Estate Investor Surveys 1992Q4 | 1992 | | |
| DX437 | CB Richard Ellis, Multifamily Units, Los Angeles County, Capitalization Rates 1991-1992 by Quarter | 1991-1992 | | |
| DX438 | CB Richard Ellis, Multifamily Units, Los Angeles County, Capitalization Rates 1993 by Quarter | 1993 | | |
| DX439 | Bloomberg GS 10 Index | | | |
| DX440 | US Department of Commerce, Bureau of Economic Analysis, Gross Domestic Product Price Deflator for Personal Consumption Expenditures | | | |
| DX441 | Department of Housing and Urban Development, Insured Multifamily Database (http://www.hud.gov/offices/hsg/comp/rpts/mfh/mf_f47.cfm) | | | |
| DX442 | Department of Housing and Urban Development, Terminated Multifamily Database (http://www.hud.gov/offices/hsg/comp/rpts/mfh/mf_f47t.cfm) | | | |
| DX443 | Department of Housing and Urban Development, Fair Market Rents (http://www.huduser.org/datasets/fmr.html) | | | |
| DX444 | Franco Modigliani and Merton Miller, “The Cost of Capital, Corporate Finance, and the Theory of Investment,” *American Economic Review* | Jun-58 | | |
| DX445 | Patell, J.M., Weil, R.L., and Wolfson, M.A., "Accumulating Damages in Litigation: The Roles of Uncertainty and Interest Rates," Journal of Legal Studies | Jun-82 | | |
| DX446 | Fisher, Franklin M. and R. Craig Romaine, "Janis Joplin's Yearbook and the Theory of Damages," *Journal of Accounting* , Auditing and Finance | 1990 | | |
| DX447 | George Karvel and Maurice Unger, *Real Estate: Principles and Practices* , 9th Edition, South-Western Publishing Co. | 1991 | | |
| DX448 | Rapaport, Carol, "Rent Regulation and Housing Market Dynamics," *American Economic Review* | May-92 | | |
| DX449 | Knoll, Michael S, "A Primer on Prejudgment Interest," 75 Tex. L. rev. 293 | Dec-96 | | |
| DX450 | "The Fallout from Federal Low-Income Housing Preservation Programs: A Case Study in Estimating Contract Damages," (Housing Policy Debate, Vol. 10, Issue 2) | 1999 | | |
| DX451 | Brealey, Richard and Myers, Stewart C., *Principles of Corporate Finance* , Seventh Edition. McGraw-Hill Inc. (Chapter 19) | 2003 | | |
| DX452 | Roman Weil, Michael Wagner, Peter Frank, "The Role of the Financial Expert," *Litigation Services Handbook* , 3rd Edition | 2004 | CVC 026291 | CVC 026315 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| DX453 | Implementation of The Special Allocation for Flexible Subsidy - HUD Earthquake Loan Program (HELP) - Directive Number: 94-15 | 3/17/1994 | | |
| DX454 | H.R. 2099: Making Appropriations for the Departments of Veterans Affairs and Housing and Urban Development, and for sundry independent agencies, boards, commissions, corporations, and offices for fiscal year ending 9/30/96, and for other purposes | 7/21/1995 | | |
| DX455 | Implementation of H.R. 2099 - Directive Number: HPL-2; Preservation Letter No. 2 | Apr-96 | | |
| DX456 | Implementation of Housing Opportunity Program Extension Act of 1996, the Department of Veterans Affairs, Department of Housing and Urban Development - Directive Number: HPL-6; Preservation Letter No. 6 | 7/1/1996 | | |
| DX457 | Implementation of Housing Opportunity Program Extension Act of 1996 - Directive Number: HPL-4; Preservation Letter No. 4 | Jan-03 | | |
| DX458 | Los Angeles Municipal Code, chapter XV, §§ 151.00-151.20 | | | |
| DX459 | Los Angeles Municipal Ordinance No. 166,320 (October 17, 1990) | | | |
| DX460 | Morningstar: Stocks, Stock Quotes and Stock market Research http://search.morning-star.com/Glossary/glossary_A_B.html#7 | | | |
| DX461 | http://www.m-w.com/dictionary | | | |
| DX462 | Group 1 Prepay Properties Detailed Escrow Closing Statement | 12/19/1996 | | |
| DX462B | HACLA Housing Authority of the City of Los Angeles: Section 8 Housing Assistant Program, http://hacla.org/section8/home_body.htm | udated | | |
| | | | | |
| DX463 | Independence Park Apt. v. US Trial Transcript | 5/3/2004 | | |
| DX464 | Independence Park Apt. v. US Trial Transcript | 5/4/2004 | | |
| DX465 | Independence Park Apt. v. US Trial Transcript | 5/5/2004 | | |
| DX466 | Independence Park Apt. v. US Trial Transcript | 5/6/2004 | | |
| DX467 | Independence Park Apt. v. US Trial Transcript | 5/7/2004 | | |
| DX468 | Cienega Garden, et al. v. US Trial Transcript | 11/8/2004 | | |
| DX469 | Cienega Garden, et al. v. US Trial Transcript | 11/9/2004 | | |
| DX470 | Cienega Garden, et al. v. US Trial Transcript | 11/10/2004 | | |
| DX471 | Cienega Garden, et al. v. US Trial Transcript | 11/11/2004 | | |
| DX472 | Cienega Garden, et al. v. US Trial Transcript | 11/12/2004 | | |
| DX473 | Cienega Garden, et al. v. US Trial Transcript | 11/15/2004 | | |
| DX474 | Cienega Garden, et al. v. US Trial Transcript | 11/16/2004 | | |
| DX475 | Cienega Garden, et al. v. US Trial Transcript | 11/17/2004 | | |
| DX476 | Cienega Garden, et al. v. US Trial Transcript | 11/18/2004 | | |

| | | | | |
|---|---|---|---|---|
| DX477 | Cienega Garden, et al. v. US Trial Transcript | 11/19/2004 | | |
| DX478 | Cienega Garden, et al. v. US Trial Transcript | 11/30/2004 | | |
| DX479 | Cienega Garden, et al. v. US Trial Transcript | 12/1/2004 | | |
| DX480 | Cienega Garden, et al. v. US Trial Transcript | 12/2/2004 | | |
| DX481 | Cienega Garden, et al. v. US Trial Transcript | 12/3/2004 | | |
| DX482 | Cienega Garden, et al. v. US Trial Transcript | 12/6/2004 | | |
| DX483 | Cienega Garden, et al. v. US Trial Transcript | 12/7/2004 | | |
| DX484 | Cienega Garden, et al. v. US Trial Transcript | 12/8/2004 | | |
| DX485 | Cienega Garden, et al. v. US Trial Transcript | 12/9/2004 | | |
| DX486 | Cienega Garden, et al. v. US Trial Transcript | 12/10/2004 | | |
| DX487 | Cienega Garden, et al. v. US Trial Transcript | 12/13/2004 | | |
| DX488 | Cienega Garden, et al. v. US Trial Transcript | 11/19/1996 | | |

**CERTIFICATE OF FILING**

I hereby certify that on the 15th day of February, 2007, a copy of "DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Kenneth M. Dintzer