ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 1 | Second Amended Expert Report of Dr. Richard B. Peiser | 2/21/2007 | n/a | n/a |
| PX 2 | Exhibit 14 to the Second Amended Expert Report of Dr. Richard B. Peiser | 2/21/2007 | n/a | n/a |
| PX 3 | Supporting Materials to the Second Amended Expert Report of Dr. Richard B. Peiser | 2/21/2007 | n/a | n/a |
| PX 4 | Supporting Documents for Damages Model: Claremont Village | 2/21/2007 | n/a | n/a |
| PX 5 | Supporting Documents for Damages Model: Covina West | 2/21/2007 | n/a | n/a |
| PX 6 | Supporting Documents for Damages Model: Del Vista | 2/21/2007 | n/a | n/a |
| PX 7 | Supporting Documents for Damages Model: DeSoto Gardens | 2/21/2007 | n/a | n/a |
| PX 8 | Supporting Documents for Damages Model: Kittridge Gardens I | 2/21/2007 | n/a | n/a |
| PX 9 | Supporting Documents for Damages Model: Kittridge Gardens II | 2/21/2007 | n/a | n/a |
| PX 10 | Supporting Documents for Damages Model: Oxford Park | 2/21/2007 | n/a | n/a |
| PX 11 | Supporting Documents for Damages Model: Parthenia Townhomes | 2/21/2007 | n/a | n/a |
| PX 12 | Supporting Documents for Damages Model: Pioneer Gardens | 2/21/2007 | n/a | n/a |
| PX 13 | Supporting Documents for Damages Model: Puente Park | 2/21/2007 | n/a | n/a |
| PX 14 | Amended Rebuttal Report of Dr. Richard B. Peiser Addressing the Expert Reports of Mr. Malek and Mr. Crosson | 1/16/2007 | n/a | n/a |
| PX 15 | Supporting Documents for Amended Rebuttal Report of Dr. Richard Peiser Addressing the Expert Reports of Mr. Malek and Mr. Crosson | 1/16/2007 | n/a | n/a |
| PX 16 | Amended Rebuttal Report of Dr. Richard B. Peiser Addressing the Expert Reports of Dr. Hamm | 1/26/2007 | n/a | n/a |
| PX 17 | Supporting Documents for Amended Rebuttal Report of Dr. Richard Peiser Addressing the Expert Reports of Dr. Hamm | 1/26/2007 | n/a | n/a |
| PX 18 | Letter from C. Glodney to M. Findley re: Attaching Notices of Intent to Prepay for Kittridge Gardens I and Roscoe Park | 9/30/1988 | CVC 023211 | CVC 023217 |
| PX 19 | Letter from C. Glodney to M. Findley sending Notices of Intent to Prepay for: Cienega Gardens, Claremont Village, Covina West, Del Amo Gardens, Del Vista Village, Kittridge Gardens II, Oxford Park, Pioneer Gardens, Rayen Park, Reseda Park, St. Andrews Gardens, Sherman Park and Sunland Park with Notice of Intent for Claremont Village, Covina West, Del Vista Village, DeSoto Gardens, Kittridge Gardens II, Oxford Park, and Pioneer Gardens attached | 2/8/1990 | CVC 011417<br>CVC 010430<br>CVC 008266<br>CVC 009530<br>CVC 005844<br>CVC 011746<br>CVC 007296 | CVC 011422<br>CVC 010432<br>CVC 008268<br>CVC 009532<br>CVC 005846<br>CVC 011748<br>CVC 007298 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 20 | Intentionally Left Blank | | | |
| PX 21 | Intentionally Left Blank | | | |
| PX 22 | Intentionally Left Blank | | | |
| PX 23 | Intentionally Left Blank | | | |
| PX 24 | Intentionally Left Blank | | | |
| PX 25 | Intentionally Left Blank | | | |
| PX 26 | Letter from J. Lagerbauer to C. Glodney rejecting Notices of Intent to Prepay for: Cienega Gardens, Claremont Village, Covina West, Del Amo Gardens, Del Vista Village, Kittridge Gardens II, Oxford Park, Pioneer Gardens, St. Andrews Gardens and Sherman Park | 2/14/1990 | CVC 023220 | CVC 023221 |
| PX 27 | Letter from J. Lagerbauer to C. Glodney Acknowledging Transmittal of 14 Notices of Intent to Prepay | 2/14/1990 | CVC 025717 | CVC 025718 |
| PX 28 | Letter from C. Glodney to M. Findley attaching Notice of Intent to Prepay for Puente Park | 3/20/1990 | CVC 007033 | CVC 007036 |
| PX 29 | Letter from C. Glodney to M. Findley Attaching Notices of Intent to Prepay for Covina West and Kittridge Gardens II | 7/16/1990 | CVC 010419<br>CVC 005837 | CVC 010422<br>CVC 005839 |
| PX 30 | Letter from C. Glodney to M. Findley Attaching Notices of Intent to Prepay for Pioneer Gardens | 7/16/1990 | CVC 007289 | CVC 007292 |
| PX 31 | Letter from C. Glodney to M. Findley sending Notices of Intent to Prepay for: Cienega Gardens, Claremont Village, Kings Village, Parthenia Townhomes and St. Andrews Gardens | 12/26/1990 | CVC 011401 | CVC 011416 |
| PX 32 | Letter from C. Glodney to M. Findley re: Attaching Notices of Intent to Prepay Mortgages for Del Amo Gardens, Del Vista Village, Oxford Park, and Sherman Park | 12/27/1990 | CVC 008250 | CVC 008262 |
| PX 32A | Letter from C. Glodney to M. Findley re: Attaching Notices of Intent to Prepay Mortgages for Covina West, DeSoto Gardens, Kittridge Gardens I, Kittridge Gardens II, La Puente Park, Rayen Park, Reseda Park, Roscoe Park and Sunland Park | 12/27/1990 | CVC 007009 | CVC 007009 |
| PX 33 | Letter from J. Lagerbauer to Goldrich & Kest Acknowledging Receipt of 12/26/90 Notice of Intent to Prepay for Del Amo Garden | 1/22/1991 | G-CV 06187 | G-CV 06187 |
| PX 34 | Letter Agreement with HUD to Develop and Build Kittridge Gardens I and Prepay Mortgage after 20 years | 6/12/1991 | CVC 004606 | CVC 004607 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 35 | Letter from J. Lagerbauer to Goldrich & Kest regarding Notices of Intent to Prepay for Covina West and Pioneer Gardens | 8/13/1991 | CVC 010416 | CVC 010416 |
| PX 36 | Letter From C. Glodney to S. Bowman re: Agreement with HUD to develop and Build Pioneer Gardens and prepay mortgage after 20 years | 2/17/1992 | CVC 007177 | CVC 007178 |
| PX 37 | Letter Agreement with HUD to develop and Build Oxford Park and prepay mortgage after 20 years | 5/14/1992 | G-CV 06086 | G-CV 06087 |
| PX 38 | Letter from J. Hirsch to J. Lagerbauer re: Agreement with HUD to develop and Build Del Vista Village and prepay mortgage after 20 years | 9/3/1992 | CVC 008170 | CVC 008171 |
| PX 39 | Letter from C. Glodney to J. Lagerbauer re: Notice of Election to Proceed for Del Amo, Del Vista, DeSoto Gardens, Rayen Park, Cienega Gardens, Claremont Village, Covina West, Kittridge I and II, Las Lomas, Oxford Park, Parthenia, Pioneer Gardens, Puente Park, Reseda Park, Roscoe Park, St. Andrews Gardens, Sherman Park, Sunland Park with Notice of Election to Proceed for Claremont Village, Covina West, Del Vista Village, DeSoto Gardens, Kittridge Gardens I and II, Oxford Park, Parthenia, Pioneer Gardens and Puente Park attached | 6/3/1992 | CVC 011361<br>CVC 011362<br>CVC 010392<br>CVC 008225<br>CVC 009503<br>CVC 004479<br>CVC 006003<br>CVC 011653<br>CVC 012327<br>CVC 007147<br>CVC 006894 | CVC 011361<br>CVC 011362<br>CVC 010393<br>CVC 008226<br>CVC 009504<br>CVC 004480<br>CVC 006004<br>CVC 011654<br>CVC 012328<br>CVC 007148<br>CVC 006895 |
| PX 40 | Intentionally Left Blank | | | |
| PX 41 | Intentionally Left Blank | | | |
| PX 42 | Intentionally Left Blank | | | |
| PX 43 | Intentionally Left Blank | | | |
| PX 44 | Intentionally Left Blank | | | |
| PX 45 | Intentionally Left Blank | | | |
| PX 46 | Intentionally Left Blank | | | |
| PX 47 | Intentionally Left Blank | | | |
| PX 48 | Intentionally Left Blank | | | |
| PX 49 | Intentionally Left Blank | | | |
| PX 50 | Use Agreement and Amendment of Regulatory Agreement for Claremont Village Commons | 5/27/1995 | CVC 003957 | CVC 003969 |
| PX 51 | Use Agreement and Amendment for Regulatory Agreement for Covina West | 5/26/1995 | CVC 000026 | CVC 000036 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 52 | Use Agreement and Amendment of Regulatory Agreement for Del Vista Village | 6/22/1995 | CVC 000316 | CVC 000326 |
| PX 53 | Use Agreement and Amendment of Regulatory Agreement for DeSoto Gardens | 5/26/1995 | CVC 002944 | CVC 002961 |
| PX 54 | Use Agreement and Amendment for Kittridge Gardens I | 6/22/1995 | CVC 001156 | CVC 001166 |
| PX 55 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens II | 6/1/1995 | CVC 000684 | CVC 000694 |
| PX 56 | Use Agreement and Amendment of Regulatory Agreement for Oxford Park | 5/27/1995 | CVC 003506 | CVC 003515 |
| PX 57 | Use Agreement for Parthenia | 5/26/1994 | CVC 002547 | CVC 002556 |
| PX 57 A | Use Agreement for Parthenia | 7/13/1995 | CVC 002903 | CVC 002908 |
| PX 57B | Use Agreement for Pioneer Gardens | 9/27/1995 | CVC 002504 | CVC 002519 |
| PX 58 | Use Agreement and Amendment of Regulatory Agreement for Pioneer Gardens | 6/1/1995 | CVC 002057 | CVC 002073 |
| PX 59 | Use Agreement and Amendment of Regulatory Agreement for Puente Park | 7/1/1993 | CVC 020143 | CVC 020152 |
| PX 60 | Letter from C. Glodney to J. Lagerbauer re: Owners entering into agreement with HUD to develop DeSoto Gardens | 7/8/1992 | CVC 009441 | CVC 009452 |
| PX 61 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, S. Lane, A. Manriquez, P. Amenta re: Received last 3 Title II Use agreements for Del Vista, Kittridge Gardens I, and Pioneer Gardens | 7/6/1995 | CVC 008312 | CVC 008313 |
| PX 62 | Use Agreement for DeSoto Gardens (HELP) | 8/28/1995 | CVC 003347 | CVC 003352 |
| PX 63 | Use Agreement for Kittridge Gardens I (HELP) | 7/13/1995 | CVC 001563 | CVC 001568 |
| PX 64 | Use Agreement for Kittridge Gardens II (HELP) | 6/13/1995 | CVC 000695 | CVC 000700 |
| PX 65 | Use Agreement for Parthenia (HELP) | 7/13/1995 | CVC 002557 | CVC 002562 |
| PX 66 | Use Agreement for Pioneer Gardens (HELP) | 9/27/1995 | CVC 002504 | CVC 002510 |
| PX 67 | Use Agreement for Pioneer Gardens (HELP) | 3/10/1997 | CVC 002511 | CVC 02515 |
| PX 68 | Letter from C. Glodney to J. Baise re: Title II and HELP Loan Processing | 5/5/1995 | CVC 023481 | CVC 023487 |
| PX 69 | Intentionally Left Blank | | | |
| PX 69A | Flexible Subsidy Program - HUD Earthquake Loan Program (HELP Loan) For DeSoto Gardens | 12/31/1995 | CVC 009154 | CVC 009158 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 69B | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Residual Receipts Note Title II Preservation Project for DeSoto Gardens | 8/14/1995 | CVC 003353 | CVC 003355 |
| PX 70 | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Residual Receipts Note Title II Preservation Project for Kittridge Gardens I | 7/10/1995 | CVC 001569 | CVC 001571 |
| PX 70A | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Modification of Residual Receipts Note Title II Preservation Project for Kittridge Gardens I | 8/24/2005 | CVC 025769 | CVC 025770 |
| PX 70B | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Residual Receipts Note Title II Preservation Project for Kittridge Gardens II | 7/10/1995 | CVC 025471 | CVC 025473 |
| PX 70C | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Modification of Residual Receipts Note Title II Preservation Project for Kittridge Gardens II | 7/22/2005 | CVC 025469 | CVC 025470 |
| PX 71 | Financial Assistance Contract HELP for Kittridge Gardens I | 7/10/1995 | G-CV 06801 | G-CV 06806 |
| PX 71A | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Residual Receipts Note Title II Preservation Project for Parthenia Gardens | 7/10/1995 | CVC 025480 | CVC 025482 |
| PX 72 | Flexible Subsidy Program-HUD Earthquake Loan Program- 1994 Southern California Earthquake Residual Receipts Note Title II Preservation Project for Pioneer Gardens | 9/27/1995 | CVC 002491 | CVC 002503 |
| PX 73 | Construction Deed of Trust for Claremont Village | 12/1/1970 | CVC 003917 | CVC 003922 |
| PX 74 | Deed of Trust for Claremont Village | 3/1/1981 | CVC 003923 | CVC 003928 |
| PX 75 | Deed of Trust for Claremont Village | 8/1/1995 | CVC 003929 | CVC 003937 |
| PX 76 | Construction Deed of Trust for Covina West | 6/1/1970 | CVC 000007 | CVC 000011 |
| PX 77 | Construction Deed of Trust for Covina West | 7/1/1982 | CVC 000012 | CVC 000017 |
| PX 78 | Construction Deed of Trust for Del Vista Village | 12/1/1970 | CVC 000280 | CVC 000286 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 79 | Deed of Trust for Del Vista Village | 8/1/1979 | CVC 000287 | CVC 000295 |
| PX 80 | Deed of Trust for Del Vista Village | 8/1/1995 | CVC 000296 | CVC 000303 |
| PX 81 | Deed of Trust for DeSoto Gardens | 5/15/1969 | CVC 002920 | CVC 002924 |
| PX 82 | Deed of Trust for DeSoto Gardens | 8/1/1995 | CVC 002929 | CVC 002936 |
| PX 82A | Deed of Trust for DeSoto Gardens | 7/1/1978 | CVC 019867 | CVC 019871 |
| PX 83 | Deed of Trust for Kittridge Gardens I | 6/1/1968 | CVC 001130 | CVC 001134 |
| PX 84 | Deed of Trust for Kittridge Gardens I | 11/1/1995 | CVC 001136 | CVC 001144 |
| PX 85 | Construction Deed of Trust for Kittridge Gardens II | 2/16/1970 | CVC 000643 | CVC 000647 |
| PX 86 | Construction and Permanent Deed of Trust for Kittridge Gardens II | 9/1/1980 | CVC 000648 | CVC 000653 |
| PX 87 | Deed of Trust for Kittridge Gardens II | 11/1/1995 | CVC 000655 | CVC 000663 |
| PX 88 | Construction Deed of Trust for Oxford Park | 11/2/1970 | CVC 003472 | CVC 003476 |
| PX 89 | Deed of Trust for Oxford Park | 7/1/1995 | CVC 003477 | CVC 003484 |
| PX 90 | Deed of Trust for Oxford Park | 8/1/2004 | CVC 003486 | CVC 003498 |
| PX 91 | Construction Deed of Trust for Parthenia | 4/1/1971 | CVC 002527 | CVC 002531 |
| PX 92 | Deed of Trust for Parthenia | 7/1/1995 | CVC 002532 | CVC 002539 |
| PX 93 | Construction Deed of Trust for Pioneer Gardens | 6/1/1970 | CVC 002021 | CVC 002028 |
| PX 94 | Deed of Trust for Pioneer Gardens | 10/1/1986 | CVC 002029 | CVC 002036 |
| PX 95 | Deed of Trust for Pioneer Gardens | 12/1/1995 | CVC 002037 | CVC 002047 |
| PX 96 | Deed of Trust for Puente Park | 9/10/1969 | CVC 001607 | CVC 001613 |
| PX 97 | Deed of Trust for Puente Park | 10/1/1994 | CVC 001614 | CVC 001622 |
| PX 98 | Deed of Trust Note for Claremont Village | 12/1/1970 | CVC 003908 | CVC 003911 |
| PX 99 | Deed of Trust Note for Covina West | 5/26/1971 | G-CV 10229 | G-CV 10232 |
| PX 100 | Secured Note for Del Vista Village | 12/1/1970 | CVC 000270 | CVC 000271 |
| PX 101 | Secured Note for DeSoto Gardens | 5/15/1969 | CVC 019859 | CVC 019860 |
| PX 102 | Deed of Trust Note for Kittridge Gardens II | 2/16/1970 | CVC 000634 | CVC 000635 |
| PX 103 | Deed of Trust Note for Oxford Park | 11/2/1970 | CVC 025795 | CVC 025797 |
| PX 103A | Deed of Trust Note for Parthenia | 7/26/1995 | CVC 002524 | CVC 002526 |
| PX 104 | Secured Note for Parthenia | 4/1/1971 | CVC 002520 | CVC 002521 |
| PX 105 | Deed of Trust Note for Pioneer Gardens | 6/1/1970 | CVC 002011 | CVC 002013 |
| PX 106 | Deed of Trust Note for Puente Park | 9/10/1969 | CVC 001600 | CVC 001603 |
| PX 107 | Deed of Trust Note for Claremont Village | 3/1/1981 | CVC 003912 | CVC 003914 |
| PX 108 | Deed of Trust Note for Claremont Village | 8/1/1995 | CVC 003915 | CVC 003916 |
| PX 109 | Deed of Trust Note for Covina West | 6/1/1970 | CVC 000001 | CVC 000003 |
| PX 110 | Deed of Trust Note for Covina West | 7/1/1982 | CVC 000004 | CVC 000006 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 111 | Deed of Trust Note for Del Vista Village | 8/1/1979 | CVC 000274 | CVC 000276 |
| PX 112 | Deed of Trust Note for Del Vista Village | 8/1/1995 | CVC 000277 | CVC 000279 |
| PX 113 | Deed of Trust Note for DeSoto Gardens | 7/1/1978 | CVC 002911 | CVC 002914 |
| PX 114 | Deed of Trust Note for DeSoto Gardens | 8/1/1995 | CVC 002915 | CVC 002919 |
| PX 115 | Secured Note for Kittridge Gardens I | 6/1/1968 | G-CV 06996 | G-CV 06997 |
| PX 116 | Deed of Trust Note for Kittridge Gardens I | 11/1/1995 | CVC 001127 | CVC 001129 |
| PX 117 | Deed of Trust Note for Kittridge Gardens II | 9/1/1980 | CVC 000636 | CVC 000639 |
| PX 118 | Deed of Trust Note for Kittridge Gardens II | 11/1/1995 | CVC 000641<br>CVC 000640 | CVC 000642<br>CVC 000640 |
| PX 119 | Deed of Trust Note for Oxford Park | 7/1/1995 | CVC 003464 | CVC 003466 |
| PX 120 | Deed of Trust Note for Oxford Park | 8/1/2004 | CVC 003467 | CVC 003471 |
| PX 121 | Deed of Trust Note for Parthenia | 7/1/1995 | CVC 002524 | CVC 002526 |
| PX 122 | Deed of Trust Note for Pioneer Gardens | 10/1/1986 | CVC 002014 | CVC 002016 |
| PX 123 | Deed of Trust Note for Pioneer Gardens | 12/1/1995 | CVC 002017 | CVC 002020 |
| PX 124 | Deed of Trust Note for Puente Park | 9/10/1969 | CVC 001600 | CVC 001603 |
| PX 125 | Deed of Trust Note for Puente Park | 10/1/1994 | CVC 001604 | CVC 001606 |
| PX 126 | Letter from R. Hirsch to J. Hirsch re: Assignment to Outside Delegated Processing for La Puente Park and Roscoe Par - 241 (f) Loans | 10/6/1993 | CVC 006687 | CVC 006687 |
| PX 127 | Letter from K. Axtell to R. Hirsch re: Section 241 (f) Loan Processing in LA HUD office for Roscoe Park and Puente Park | 5/25/1994 | CVC 006502 | CVC 006502 |
| PX 128 | Memorandum from A. Kabaker to B. Starr, A. Ross, C. Glodney, R. Hirsch, W. Breslow, N. Ficco re: Parthenia Townhouses - 241 loan commitment | 5/25/1995 | CVC 026110 | CVC 026111 |
| PX 129 | Letter from C. Glodney to M. Kulick re: No 241 Loan for Covina West | 9/26/1996 | G-CV 09639 | G-CV 09639 |
| PX 130 | Partnership Agreement for Claremont Village | 11/2/1970 | CVC 024202 | CVC 024211 |
| PX 131 | Amendment to Partnership Agreement for Claremont Village | 1/1/1971 | CVC 024212 | CVC 024220 |
| PX 132 | Amendment to Partnership Agreement for Claremont Village | 11/5/1975 | CVC 024221 | CVC 024222 |
| PX 133 | Amended Statement of Partnership Claremont Village | 11/3/1975 | G-CV 04366 | G-CV 04369 |
| PX 134 | Amendment No. 1 to Agreement of Partnership of Claremont Village | 11/1/1987 | CVC 024223 | CVC 024224 |
| PX 135 | Amendment to Agreement of Partnership of Claremont Village Commons | 1/1/1995 | CVC 024225 | CVC 024227 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 136 | Second Amended Statement of Partnership for Claremont Village | 8/28/1995 | G-CV 04264 | G-CV 04268 |
| PX 137 | Partnership Agreement for Covina West | 6/1/1970 | CVC 010300 | CVC 010321 |
| PX 138 | Limited Partnership Agreement for Covina West | 6/1/1970 | CVC 024233 | CVC 024254 |
| PX 139 | Amendment to Certificate of Limited Partnership for Covina West | 6/15/1970 | G-CV 09575 | G-CV 09577 |
| PX 140 | Amendment to Limited Partnership Agreement for Covina West | 1/27/1971 | CVC 024231 | CVC 024232 |
| PX 141 | Amendment to Limited Partnership Agreement of Covina West | 4/15/1973 | CVC 010292 | CVC 010294 |
| PX 142 | Amendment to Agreement of Limited Partnership Agreement of Covina West | 1/1/1995 | CVC 010441 | CVC 010443 |
| PX 143 | Assignment of Limited Partner Interest in Covina West | 1/1/2000 | CVC 024228 | CVC 024230 |
| PX 144 | Partnership Agreement for Del Vista Village | 12/7/1970 | CVC 024274 | CVC 024287 |
| PX 145 | Amendment to Partnership Agreement for Del Vista Village | 12/7/1970 | CVC 024288 | CVC 024293 |
| PX 146 | Intentionally Left Blank | | | |
| PX 147 | Assignment of Partnership Interest in Del Vista Village | 8/4/1971 | CVC 024317 | CVC 024332 |
| PX 148 | Second Amendment to Partnership Agreement for Del Vista Village | 2/1/1979 | CVC 024344 | CVC 024346 |
| PX 149 | Amendment to Partnership Agreement for Del Vista Village (Liquidation) | 5/11/1981 | CVC 024294 | CVC 024295 |
| PX 150 | Amendment to Partnership Agreement for Del Vista Village | 5/11/1981 | CVC 024296 | CVC 024299 |
| PX 151 | Indemnity Agreement for Del Vista Village | 5/11/1981 | CVC 024301 | CVC 024303 |
| PX 152 | Amendment to Partnership Agreement for Del Vista Village | 5/11/1981 | CVC 024342 | CVC 024343 |
| PX 153 | Intentionally Left Blank | | | |
| PX 154 | Assignment, Assumption and Consent for Del Vista Village | 12/30/1986 | CVC 024304 | CVC 024313 |
| PX 155 | Amendment No. 5 to Agreement of Partnership of Del Vista Village | 1/1/1995 | CVC 024333 | CVC 024334 |
| PX 156 | Partnership Agreement for DeSoto Gardens | 3/10/1969 | CVC 024255 | CVC 024269 |
| PX 157 | Amendment to Partnership Agreement for DeSoto Gardens | 3/10/1969 | CVC 024270 | CVC 024270 |
| PX 158 | Amendment #2 to the Partnership Agreement of DeSoto Gardens | 1/1/1995 | CVC 024271 | CVC 024273 |
| PX 159 | Partnership Agreement for Kittridge Gardens I | 4/1/1968 | CVC 024437 | CVC 024445 |
| PX 160 | Amendment #1 to the Partnership Agreement of Kittridge Gardens I | 4/1/1968 | CVC 024435 | CVC 024436 |
| PX 161 | Amendment #1 to the Partnership Agreement for Kittridge Gardens I | 1/1/1995 | CVC 005244 | CVC 005245 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 162 | Certificate of Limited Partnership - Conversion of Kittridge Gardens I | 8/9/2000 | CVC 024369 | CVC 024371 |
| PX 163 | Amendment to Certificate of Limited Partnership of Kittridge Gardens I | 12/27/2000 | CVC 024366 | CVC 024368 |
| PX 164 | Amended and Restated Agreement of Limited Partnership of Kittridge Gardens I | 12/31/2000 | CVC 024372 | CVC 024434 |
| PX 165 | First Amendment of Amended and Restated Agreement of Limited Partnership of Kittridge Gardens I | 11/1/2001 | CVC 024357 | CVC 024365 |
| PX 166 | Amendment to Certificate of Limited Partnership of Kittridge Gardens I | 9/11/2002 | CVC 024353 | CVC 024356 |
| PX 167 | Modification and Second Amendment of First Amended and Restated Agreement of Limited Partnership of Kittridge Gardens I | 8/25/2004 | CVC 024347 | CVC 024352 |
| PX 168 | Partnership Agreement for Kittridge Gardens II | 11/15/1969 | CVC 024538 | CVC 024547 |
| PX 169 | Amendment to Partnership Agreement of Kittridge Gardens II | 7/1/1980 | CVC 024535 | CVC 024537 |
| PX 170 | Amendment No. 2 to Kittridge Gardens II | 12/30/1986 | CVC 024532 | CVC 024532 |
| PX 171 | Amendment No. 2 to Partnership Agreement for Kittridge Gardens II | 1/1/1995 | CVC 005660 | CVC 005661 |
| PX 172 | Amendment No. 2 to Partnership Agreement of Kittridge Gardens II | 1/1/1995 | CVC 024533 | CVC 024534 |
| PX 173 | Certificate of Limited Partnership - Conversion of Kittridge Gardens II | 8/9/2000 | CVC 024529 | CVC 024531 |
| PX 174 | Amendment to Certificate of Limited Partnership of Kittridge Gardens II | 12/27/2000 | CVC 024526 | CVC 024528 |
| PX 175 | First Amended and Restated Agreement of Limited Partnership of Kittridge Gardens II | 11/1/2001 | CVC 024446 | CVC 024519 |
| PX 176 | Modification and Second Amendment of First Amended and Restated Agreement of Limited Partnership of Kittridge Gardens II | Undated | CVC 024520 | CVC 024525 |
| PX 177 | Partnership Agreement for Oxford Park | 10/1/1970 | CVC 024548 | CVC 024557 |
| PX 178 | Amendment No. 1 to Statement of Partnership of Oxford Park | 12/30/1986 | CVC 024558 | CVC 024558 |
| PX 179 | Amendment No. 1 to Partnership Agreement of Oxford Park | 12/30/1986 | CVC 024559 | CVC 024559 |
| PX 180 | Amendment No. 2 to Agreement of Partnership of Oxford Park | 1/1/1995 | CVC 024560 | CVC 024561 |
| PX 181 | Amendment No. 2 to Partnership Agreement of Oxford Park | 1/1/1995 | CVC 011936 | CVC 011937 |
| PX 182 | Certificate of Limited Partnership - Conversion of Oxford Park | 8/9/2000 | CVC 024656 | CVC 024658 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 183 | Amendment to Certificate of Limited Partnership of Oxford Park | 12/27/2000 | CVC 024653 | CVC 024655 |
| PX 184 | Amended and Restated Agreement of Limited Partnership of Oxford Park | 12/31/2000 | CVC 024562 | CVC 024625 |
| PX 185 | First Amendment of Amended and Restated Agreement of Limited Partnership of Oxford Park | 11/1/2001 | CVC 024626 | CVC 024635 |
| PX 186 | Amendment to Certificate of Limited Partnership of Oxford Park | 9/20/2002 | CVC 024648 | CVC 024652 |
| PX 187 | Modification and Second Amendment of Amended and Restated Agreement of Limited Partnership of Oxford Park | 8/25/2004 | CVC 024636 | CVC 024641 |
| PX 188 | Modification and Second Amendment of Amended and Restated Agreement of Limited Partnership of Oxford Park | 8/25/2004 | CVC 024642 | CVC 024647 |
| PX 189 | Partnership Agreement for Parthenia | 9/15/1970 | CVC 024659 | CVC 024667 |
| PX 190 | Amendment No. 1 to Partnership Agreement of Parthenia | 1/1/1995 | CVC 024668 | CVC 024669 |
| PX 191 | Certificate of Limited Partnership - Conversion of Parthenia | 12/22/2000 | CVC 024674 | CVC 024676 |
| PX 192 | Amended and Restated Agreement of Limited Partnership of Parthenia | 11/1/2001 | CVC 024677 | CVC 024742 |
| PX 193 | Amendment to Certificate of Limited Partnership of Parthenia | 3/15/2002 | CVC 024670 | CVC 024673 |
| PX 194 | Partnership Agreement for Pioneer Gardens | 5/1/1970 | CVC 024764 | CVC 024772 |
| PX 195 | Amendment to Partnership Agreement of Pioneer Gardens | 1/1/1971 | CVC 024753 | CVC 024760 |
| PX 196 | Amendment to Partnership Agreement of Pioneer Gardens | 5/26/1971 | CVC 024761 | CVC 024763 |
| PX 197 | Certificate of Limited Partnership for Pioneer Gardens | 5/26/1971 | G-CV 08886 | G-CV 08889 |
| PX 198 | Amendment No. 3 to Limited Partnership Agreement of Pioneer Gardens | 9/1/1985 | CVC 024750 | CVC 024752 |
| PX 199 | Amendment No. 3 to Limited Partnership Agreement of Pioneer Gardens | 1/1/1995 | CVC 024747 | CVC 024749 |
| PX 200 | Amendment No. 4 to Limited Partnership Agreement of Pioneer Gardens | 1/1/2000 | CVC 024743 | CVC 024745 |
| PX 201 | Partnership Agreement for Puente Park | 3/25/1969 | CVC 026601 | CVC 026615 |
| PX 202 | Amendment to Partnership Agreement of Puente Park | 1/1/1971 | CVC 024779 | CVC 024786 |
| PX 203 | Amendment No. 2 to Partnership Agreement of Puente Park | 7/1984 | CVC 024775 | CVC 024775 |
| PX 204 | Amended Statement of Partnership of Puente Park | 7/17/1984 | CVC 024776 | CVC 024778 |
| PX 205 | Amendment No. 3 to Limited Partnership Agreement of Puente Park | 8/31/1994 | CVC 024773 | CVC 024774 |
| PX 206 | Intentionally Left Blank | | | |
| PX 207 | Intentionally Left Blank | | | |
| PX 208 | Equity Loan Amortization Schedule for DeSoto Gardens | 9/29/1995 | CVC 024133 | CVC 024138 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 209 | Equity Loan Amortization Schedule for Kittridge Gardens I | 2/23/1996 | CVC 024168 | CVC 024174 |
| PX 210 | Equity Loan Amortization Schedule for Kittridge Gardens I | 10/12/2005 | CVC 025414 | CVC 025420 |
| PX 210A | Equity Loan Amortization Schedule for Kittridge Gardens I | undated | CVC 025339 | CVC 025347 |
| PX 211 | Equity Loan Amortization Schedule for Kittridge Gardens II | 3/29/1996 | CVC 024182 | CVC 024188 |
| PX 212 | Equity Loan Amortization Schedule for Kittridge Gardens II | 10/12/2005 | CVC 025428 | CVC 025434 |
| PX 213 | Equity Loan Amortization Schedule for Oxford Park | 11/4/2004 | CVC 025421 | CVC 025434 |
| PX 214 | Equity Loan Amortization Schedule Parthenia | 8/26/1995 | CVC 024156 | CVC 024162 |
| PX 214A | HUD Loan Amortization Schedule for Claremont Village | undated | CVC 025703 | CVC 025712 |
| PX 214B | HUD Loan Amortization Schedule for Covina West | undated | CVC 025719 | CVC 025726 |
| PX 214C | HUD Loan Amortization Schedule for Del Vista Village | undated | CVC 025733 | CVC 025740 |
| PX 214D | HUD Loan Amortization Schedule for DeSoto Gardens | 12/17/1970 | CVC 024111 | CVC 024115 |
| PX 214E | HUD Loan Amortization Schedule for Kittridge Gardens II | undated | CVC 024189 | CVC 024192 |
| PX 214F | HUD Loan Amortization Schedule for Oxford Park | undated | CVC 025811 | CVC 025812 |
| PX 214G | HUD Loan Amortization Schedule for Parthenia | undated | CVC 024149 | CVC 024152 |
| PX 214H | HUD Loan Amortization Schedule for Parthenia | 8/26/1995 | CVC 025489 | CVC 025495 |
| PX 214I | HUD Loan Amortization Schedule for Pioneer Gardens | undated | CVC 025824 | CVC 025831 |
| PX 214J | HUD Loan Amortization Schedule for Puente Park | undated | CVC 025839 | CVC 025846 |
| PX 214K | AC Loan Amortization Schedule for Claremont Village | undated | CVC 025713 | CVC 025716 |
| PX 214L | AC Loan Amortization Schedule for Covina West | undated | CVC 025727 | CVC 025729 |
| PX 214M | AC Loan Amortization Schedule for Del Vista Village | undated | CVC 025741 | CVC 025752 |
| PX 214N | AC Loan Amortization Schedule for DeSoto Gardens | 2/18/2004 | CVC 024119 | CVC 024132 |
| PX 214O | AC Loan Amortization Schedule for Kittridge Gardens II | 1/27/1982 | CVC 025781 | CVC 025787 |
| PX 214P | AC Loan Amortization Schedule for Pioneer Gardens | Undated | CVC 025832 | CVC 025838 |
| PX 214Q | Direct Reduction Loan Schedule for Parthenia | 7/13/2005 | CVC 024153 | CVC 024155 |
| PX 215 | AC Loan Amortization Schedule for Covina West | undated | CVC 025730 | CVC 025732 |
| PX 216 | Revision #2 to Plan of Action for Claremont Village | 6/23/1994 | CVC 011231 | CVC 011242 |
| PX 217 | Revision #2 to Plan of Action for Claremont Village | 1/30/1995 | CVC 004028 | CVC 004039 |
| PX 218 | Plan of Action for Covina West | 6/23/1994 | CVC 000112 | CVC 000114 |
| PX 219 | Revision #2 to Covina West Plan of Action | 6/23/1994 | CVC 010163 | CVC 010174 |
| PX 220 | Revision #1 to Plan of Action for Del Vista Village | 7/25/1994 | CVC 008037 | CVC 008047 |
| PX 221 | Revision #2 to Plan of Action for Del Vista Village | 1/27/1995 | CVC 008555 | CVC 008556 |
| PX 222 | Plan of Action for Del Vista Village | 2/13/1995 | CVC 000443 | CVC 000452 |
| PX 223 | Revision #4 to Plan of Action for DeSoto Gardens | 7/8/1994 | CVC 003168 | CVC 003178 |
| PX 224 | Plan of Action for Kittridge Gardens I | 3/21/1995 | CVC 001448 | CVC 001457 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 224A | Letter from C. Glodney to S. Bowman attaching Revised Plan of Action for Kittridge Gardens I | 2/11/1992 | CVC 001545 | CVC 001557 |
| PX 224B | Revision #6 to Plan of Action for Kittridge Gardens I | 2/24/1994 | G-CV 06781 | G-CV 06790 |
| PX 225 | Plan of Action for Kittridge Gardens II | 3/21/1995 | CVC 000937 | CVC 000946 |
| PX 225A | Letter from C. Glodney to K. Axtell sending Revision #6 to Plan of Action for Kittridge Gardens II | 2/25/1994 | G-CV 02811 | G-CV 02822 |
| PX 226 | Intentionally Left Blank | | | |
| PX 227 | Revision #4 to Plan of Action for Oxford Park | 2/24/1994 | CVC 011529 | CVC 011537 |
| PX 228 | Plan of Action for Parthenia | 3/1/1992 | CVC 002572 | CVC 002581 |
| PX 228A | Revision #3 to Plan of Action for Parthenia | 2/24/1994 | CVC 012147 | CVC 012156 |
| PX 229 | Revision #4 for Pioneer Gardens Plan of Action | 6/7/1994 | CVC 007329 | CVC 007339 |
| PX 230 | Plan of Action for Pioneer Gardens | 3/21/1995 | CVC 002163 | CVC 002173 |
| PX 231 | Plan of Action for Puente Park | 12/9/1992 | CVC 001723 | CVC 001731 |
| PX 232 | Letter from W. Selditz to DOHUD re: Items for appraisal section of the plan of action for DeSoto Gardens | 11/25/1991 | CVC 003311 | CVC 003342 |
| PX 233 | Letter from C. Glodney to P. Wilson re: Attached Correspondence and revised plans of action submitted to HUD and seeking assistance to complete plans of actions for Kittridge Gardens I, Kittridge Gardens II, Reseda Park | 2/14/1992 | CVC 004514 | CVC 004514 |
| PX 234 | Letter from C. Glodney to P. Wilson re: Attached Correspondence and revised plans of action submitted to HUD and seeking assistance to complete plans of actions for Pioneer Gardens | 2/17/1992 | G-CV 06741 | G-CV 06741 |
| PX 235 | Memorandum from J. Hirsch to J. Lagerbauer re: Revised review of Plan of Action Appraisal Kittridge Gardens I and II | 4/14/1992 | G-CV 08040 | G-CV 08041 |
| PX 236 | Letter from C. Glodney to P. Wilson re: Attached Correspondence and revised plans of action submitted to HUD and seeking assistance to complete plans of actions for Oxford Park | 5/12/1992 | CVC 011664 | CVC 011664 |
| PX 237 | Letter from C. Glodney to P. Wilson re: Attached Correspondence and revised plans of action submitted to HUD and seeking assistance to complete plans of actions for Oxford Park | 5/14/1992 | G-CV 06089 | G-CV 06089 |
| PX 238 | Messenger Request Form to Deliver Plan of Action ICT for Oxford Park and Sherman Park | 5/18/1992 | CVC 011660 | CVC 011664 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 238A | Letter from C. Glodney to J. Lagerbauer requesting HUD to contact them if they need further information with regards to the submitted Plans of Action for Kittridge Gardens I, Kittridge Gardens II, Las Lomas Gardens and Reseda Park | 6/26/1992 | CVC 005989 | CVC 005989 |
| PX 239 | Letter from C. Glodney to P. Wilson re: Attached Correspondence and revised plans of action submitted to HUD and seeking assistance to complete plans of actions for DeSoto Gardens | 7/8/1992 | CVC 009478 | CVC 009478 |
| PX 240 | Letter from R. Hirsch to J. Lagerbauer re: Final Plan of Action for Puente Park | 7/15/1992 | CVC 006857 | CVC 006859 |
| PX 241 | Letter from R. Stern to C. Ming re: Request for Approval of Plans of Action to be able to continue processing | 8/20/1992 | CVC 023948 | CVC 023949 |
| PX 242 | Industry Plan for HUD Implementation of Plans of Action LA Office | 9/30/1992 | CVC 024024 | CVC 024024 |
| PX 243 | Letter from J. Lagerbauer to C. Glodney re: Plan of Action for Prepayment-Deficiency Letter for Parthenia | 10/23/1992 | CVC 012276 | CVC 012285 |
| PX 244 | Email from T. Vitek to S. Bowman, L. Amer, J. Lagerbauer re: Comments on review of POA for Kittridge Gardens I and II | 11/6/1992 | G-CV 03164 | G-CV 03165 |
| PX 245 | Memorandum from J. Hirsch to J. Lagerbauer re: Review of Plan of Action or Prepayment Appraisal Report for DeSoto Gardens attaching Estimates of Market Rent by Comparison | 11/19/1992 | G-CV 00950 | G-CV 00962 |
| PX 246 | Letter from C. Glodney to J. Lagerbauer re: Plans of Action extreme and unreasonable delay in processing | 2/10/1993 | CVC 023267 | CVC 023269 |
| PX 247 | Letter from R. Hirsch to J. Hirsch re: Enclosed Plan of Action Status for 19 properties per 3/23/93 meeting | 3/24/1993 | CVC 023853 | CVC 023853 |
| PX 248 | Letter from C. Glodney to S. Bowman re: Submission of Plan of Action Revision #1 for DeSoto Garden | 3/30/1993 | CVC 009349 | CVC 009360 |
| PX 249 | Letter from C. Glodney to S. Bowman re: Submission f Plan of Action Revision #1 for Pioneer Gardens | 3/30/1993 | CVC 007087 | CVC 007098 |
| PX 250 | Letter from J. Hirsch to R. Hirsch re: Title II Pre-Payment Plans of Action; Appraisal reviews | 3/31/1993 | CGII-009056 | CGII-009057 |
| PX 251 | Letter from J. Lagerbauer to R. Hirsch re: Title II Plans of Action for Covina West, Claremont Village, Cienega Gardens, Del Amo Gardens, Del Vista Village, Roscoe Park, Parthenia, St. Andrews Gardens, Sunland Apartments | 4/5/1993 | CGII-009055 | CGII-009055 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 252 | Letter from J. Lagerbauer to M. Hirsch re: Title II Plans of Action and Letter of March 24, 1993 | 4/5/1993 | CVC 023264 | CVC 023266 |
| PX 253 | Letter from C. Glodney to C. Ming re: Much communication with S. Bowman, L. Amer and J. Lagerbauer re Title II Plans of Action | 4/20/1993 | CVC 024103 | CVC 024104 |
| PX 254 | Letter from C. Ming to C. Glodney to re: Title II Plans of Action delays in processing | 5/19/1993 | CVC 023256 | CVC 023259 |
| PX 255 | Memorandum from C. King to File re: Limited Review of Plan of Action for DeSoto Gardens | 6/28/1993 | G-CV 00926 | G-CV 00927 |
| PX 256 | Memorandum from C. King to File re: Limited Review of Plan of Action for Kittridge Gardens II | 6/30/1993 | G-CV 03158 | G-CV 03159 |
| PX 257 | Memorandum from C. King to File re: Limited Review of Plan of Action for Oxford Park | 9/1/1993 | G-CV 05124 | G-CV 05127 |
| PX 258 | Memorandum from R. Hirsch to J. Goldrich, S. Kest, W. Breslow, B. Stern, C. Glodney re: Analysis of Plan of Action Values - Claremont Village | 9/24/1993 | CVC 011306 | CVC 011306 |
| PX 259 | Memorandum from K. Axtell to J. Browder re: Preliminary Approval, Plan of Action for DeSoto Gardens | 7/13/1994 | G-CV 00892 | G-CV 00896 |
| PX 260 | Letter K. Axtell to J. Goldrich re: Title II Plans of Action for Sherman Park, Rayen Park, Parthenia, Oxford Park, Kittridge Gardens I and II, Del Amo Gardens | 1/14/1994 | CGII-008942 | CGII-008949 |
| PX 261 | Letter from K. Axtell to J. Goldrich re: Title II Plans of Action for Sherman Park, Rayen Park, Parthenia, Oxford Park, Kittridge Gardens I and II, Del Amo Gardens - Enclosed Required Corrections to Plan of Action for Oxford Park | 1/14/1994 | CVC 011550 | CVC 011551 |
| PX 262 | Memorandum from R. Hirsch to J. Goldrich, S. Kest, W. Breslow, B. Stern, C. Glodney re: Covina West Apartments - Revised Plan of Action - Rents and Value | 2/9/1994 | CVC 010240 | CVC 010242 |
| PX 262A | Letter from K. Axtell to C. Glodney re: Title II Plan of Action for Del Vista Village | 2/14/1994 | CVC 008097 | CVC 008097 |
| PX 262B | Letter from R. Hirsch to C. Ming and J. Hirsch re: Review of "As Is" Value for Del Vista Village | 2/23/1994 | CVC 008095 | CVC 008096 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 263 | Deficiency Letter from K. Axtell to C. Clodney re: Revised Title II Plans of Action for Claremont Village, DeSoto Gardens, Covina West and Cienega Gardens Enclosing Required Correction to Plan of Action | 4/1/1994 | CVC 009295 | CVC 009298 |
| PX 263A | Letter from K. Axtell to C. Glodney re: Follow up to 4/1/94 Deficiency Letter for Revised Title II Plans of Action for Claremont Village, DeSoto Gardens, Covina West, and Cienega Gardens | 4/8/1994 | CVC 009290 | CVC 009291 |
| PX 263B | Letter from J. Lagerbauer to C. Glodney re: Prepayment Plan of Action - Deficiency Letter for Kittridge Gardens I | 4/7/1992 | CVC 001543 | CVC 001544 |
| PX 264 | Letter from J. Lagerbauer to C. Glodney re: Prepayment Plan of Action - Deficiency Letter for Kittridge Gardens II | 1/6/1992 | CVC 001071 | CVC 001074 |
| PX 265 | Deficiency Letter from K. Axtell to C. Clodney re: Revised Title II Plans of Action for Claremont Village, DeSoto Gardens, Covina West and Cienega Gardens; Enclosed Required Correction to Plan of Action and Sections not yet Reviewed | 4/1/1994 | CVC 010179 | CVC 010183 |
| PX 266 | Letter from C. Glodney to K. Axtell re: Deleted Language in Plans of Action | 4/4/1994 | CVC 023711 | CVC 023711 |
| PX 267 | Letter from R. Hirsch to J. Hirsch re: Title II Plan of Action for Del Vista (requesting explanation for value reduction) | 4/4/1994 | CVC 008088 | CVC 008088 |
| PX 268 | Letter from K. Axtell to C. Glodney re: Preliminary Approval of Title II Plan of Action for Kittridge Gardens I and II | 4/14/1994 | CVC 005122 | CVC 005123 |
| PX 269 | Letter from K. Axtell to C. Glodney re: Final Approval of Title II Plans of Action for Kittridge Gardens I, Kittridge Gardens II, Sherman Park, Parthenia, Rayen Park, Oxford Park, Del Amo Gardens | 6/00/94 | CVC 005357 | CVC 005357 |
| PX 270 | Letter from C. Glodney to K. Axtell re: Revision #4 of Pioneer Gardens Plan of Action | 6/8/1994 | CVC 007327 | CVC 007328 |
| PX 270A | Letter from C. Glodney to T. Vitek re: Preliminary Approval for Kittridge Gardens I and II, Sherman Park, Parthenia, Rayen Park, Oxford Park, Del Amo Gardens | 6/22/1994 | CVC 006305 | CVC 006305 |
| PX 271 | Letter from K. Axtell to C. Glodney re: Preliminary Approval of Title II Plan of Action for Claremont Village | 7/7/1994 | CVC 011225 | CVC 011228 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 272 | Letter from C. Glodney to J. Biase re: Final Approval for Plans of Action for Kittridge Gardens I and II, Sherman Park, Parthenia, Rayen Park, Oxford Park, Del Amo Gardens | 7/7/1994 | CVC 011505 | CVC 011505 |
| PX 273 | Memorandum from K. Axtell to J. Browder re: Preliminary Approval, Title II Plan of Action for Pioneer Gardens | 10/19/1994 | G-CV 06635 | G-CV 06639 |
| PX 274 | Title II - Plans of Action Status -RS Group | 1/18/1996 | CVC 021984 | CVC 022002 |
| PX 275 | Title II - Plans of Action Status -RH Group | 1/18/1996 | CVC 022003 | CVC 022014 |
| PX 276 | Letter From HUD to Owners re: Owners Plan of Action -- Information for Preparation and Submission | Undated | CVC 024062 | CVC 024076 |
| PX 277 | Section 8 (HAP) Contract for Claremont Village | 3/1/1976 | CVC 003971 | CVC 003991 |
| PX 278 | Section 8 (HAP) Contact Extension for Claremont Village | 8/5/1991 | CVC 003992 | CVC 003992 |
| PX 279 | Claremont Village Rent Roll | 9/1/1991 | G-CV 04016 | G-CV 04019 |
| PX 280 | Section 8 (HAP) Contract for Covina West | 6/1/1995 | G-CV 10151 | G-CV 10160 |
| PX 281 | Section 8 (HAP) Contract for Del Vista Village | 6/1/1995 | CVC 000327 | CVC 000414 |
| PX 282 | Section 8 Preservation Renewal Contract for DeSoto Gardens | undated | CVC 025351 | CVC 025367 |
| PX 283 | Section 8 (HAP) Contract for DeSoto Gardens | 7/1/1986 | G-CV 00976 | G-CV 00990 |
| PX 284 | Section 8 (HAP) Contract for Kittridge Gardens I | 8/24/1976 | G-CV 07112 | G-CV 07130 |
| PX 285 | Section 8 (HAP) Contract for Kittridge Gardens I | 10/11/1981 | CVC 001264 | CVC 001278 |
| PX 286 | Section 8 (HAP) Contact Extension for Kittridge Gardens I | 9/26/1986 | CVC 001281 | CVC 001281 |
| PX 287 | Section 8 (HAP) Contract Extension for Kittridge Gardens I | 9/26/1986 | CVC 001283 | CVC 001283 |
| PX 287A | Section 8 (HAP) Contract Renewal for Kittridge Gardens I | 7/10/1995 | CVC 025308 | CVC 025338 |
| PX 288 | HAP Preservation Renewal Contract for Kittridge Gardens I | 6/20/2006 | CVC 025672 | CVC 025702 |
| PX 289 | Section 8 (HAP) Contract Renewal for Kittridge Gardens II | 10/1/1986 | CVC 000741 | CVC 000755 |
| PX 289A | Section 8 (HAP) Contract Renewal for Kittridge Gardens II | 2/24/1994 | CVC 000809 | CVC 000833 |
| PX 290 | Section 8 (HAP) Contract Extension for Kittridge Gardens II | 9/25/1991 | CVC 000759 | CVC 000759 |
| PX 290A | Section 8 HAP Contract Renewal For Kittridge Gardens II | 10/31/2002 | CVC 000808 | CVC 000808 |
| PX 290B | Section 8 HAP Contract Renewal For Kittridge Gardens II | 9/12/2005 | CVC 025435 | CVC 025465 |
| PX 291 | Section 8 (HAP) Contract for Oxford Park | 9/1/1982 | CVC 003519 | CVC 003527 |
| PX 292 | Section 8 (HAP) Contact Extension for Oxford Park | 9/2/1987 | G-CV 05796 | G-CV 05796 |
| PX 293 | Section 8 (HAP) Contact Extension for Oxford Park | 9/1/1992 | G-CV 05802 | G-CV 05802 |
| PX 293A | Section 8 (HAP) Renewal Contact Extension for Oxford Park | 2/21/2006 | CVC 025384 | CVC 025407 |
| PX 294 | Section 8 (HAP) Contract for Parthenia | 7/10/1995 | CVC 002563 | CVC 002571 |
| PX 295 | Section 8 (HAP) Renewal Contract for Parthenia | 6/29/2000 | CVC 002582 | CVC 002585 |
| PX 295A | Amendment to Section 8 Contract for Parthenia | 6/1/1995 | CVC 002622 | CVC 002627 |
| PX 296 | HAP Preservation Renewal Contract for Parthenia | 6/27/2001 | CVC 002586 | CVC 002601 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 297 | HAP Preservation Renewal Contract for Parthenia | 6/20/2001 | CVC 002668 | CVC 002682 |
| PX 298 | HAP Preservation Renewal Contract for Parthenia, Draft | 6/20/2001 | CVC 002703 | CVC 002733 |
| PX 299 | HAP Preservation Renewal Contract for Parthenia, Draft | 6/20/2001 | CVC 019676 | CVC 019717 |
| PX 300 | Section 8 (HAP) Contract for Pioneer Gardens | 11/1/1982 | CVC 002106 | CVC 002114 |
| PX 301 | Section 8 (HAP) Contact Extension for Pioneer Gardens | 9/2/1987 | CVC 002105 | CVC 002105 |
| PX 302 | Part 1 Section 8 (HAP) Contract for Puente Park | 7/1/1976 | G-CV 10335 | G-CV 10355 |
| PX 303 | Section 8 (HAP) Contract for Puente Park | 7/1/1986 | CVC 001638 | CVC 001645 |
| PX 304 | Section 8 (HAP) Contact Extension for Puente Park | 6/18/1991 | CVC 001646 | CVC 001646 |
| PX 304A | Letter from M. Findley to C. Glodney attaching Section 8 Contract renewal for Puente Park | 7/26/1993 | CVC 001647 | CVC 001648 |
| PX 304B | Letter from W. Christiansen to C. Glodney attaching Section 8 Contract renewal for Puente Park | 2/1/1996 | CVC 001649 | CVC 001658 |
| PX 304C | Letter from V. Williams to C. Glodney attaching Section 8 Contract renewal for Puente Park | 5/30/1997 | CVC 001659 | CVC 001662 |
| PX 304D | Letter from L. Fleming to C. Glodney attaching Section 8 HAP Contact renewal for Puente Park | 6/29/1998 | CVC 001663 | CVC 001669 |
| PX 304E | Section 8 HAP renewal contract for Puente Park | 6/30/2000 | CVC 001670 | CVC 001673 |
| PX 304F | Letter from A. Lee to J. Hanafusha attaching copy of Section 8 Contract and Rent Schedule for Puente Park | 6/19/2001 | CVC 001674 | CVC 001690 |
| PX 305 | Regulatory Agreement for Claremont Village | 12/1/1970 | CVC 003938 | CVC 003945 |
| PX 306 | Regulatory Agreement for Claremont Village | 3/1/1981 | CVC 003949 | CVC 003956 |
| PX 307 | Regulatory Agreement for Claremont Village | 8/1/1995 | CVC 020652 | CVC 020659 |
| PX 308 | Amendment to Regulatory Agreement for Claremont Village | 9/1/1975 | CVC 003946 | CVC 003948 |
| PX 309 | Regulatory Agreement for Covina West | 6/1/1970 | CVC 000018 | CVC 000025 |
| PX 310 | Regulatory Agreement for Multi-Family Housing Projects for Covina West | 7/1/1982 | CVC 024808 | CVC 024815 |
| PX 311 | Amendment to Regulatory Agreement for Covina West | 2/1/1976 | CVC 024888 | CVC 024890 |
| PX 312 | Regulatory Agreement and Amendment for Del Vista Village | 12/1/1970 | CVC 000304 | CVC 000315 |
| PX 313 | Regulatory Agreement for DeSoto Gardens | 5/15/1969 | CVC 002937 | CVC 002943 |
| PX 314 | Regulatory Agreement for Kittridge Gardens I | 6/1/1968 | CVC 001145 | CVC 001153 |
| PX 315 | Regulatory Agreement for Kittridge Gardens II | 2/16/1970 | CVC 000669 | CVC 000675 |
| PX 316 | Regulatory Agreement for Kittridge Gardens II | 9/1/1980 | CVC 000676 | CVC 000683 |
| PX 317 | Regulatory Agreement for Oxford Park | 11/2/1970 | CVC 003499 | CVC 003505 |
| PX 318 | Regulatory Agreement for Parthenia | 4/1/1971 | CVC 002540 | CVC 002546 |
| PX 319 | Regulatory Agreement for Pioneer Gardens | 6/1/1970 | CVC 002048 | CVC 002056 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 320 | Regulatory Agreement for Pioneer Gardens | 10/1/1986 | CVC 025016 | CVC 025025 |
| PX 321 | Regulatory Agreement for Puente Park | 9/10/1969 | CVC 001623 | CVC 001628 |
| PX 322 | Rent Schedule for Claremont Village | 9/1/1990 | CVC 004022 | CVC 004023 |
| PX 323 | Rent Schedule for Claremont Village | 6/1/1995 | CVC 004024 | CVC 004024 |
| PX 324 | Rent Schedule for Claremont Village | 6/1/1996 | CVC 004025 | CVC 004025 |
| PX 325 | Rent Schedule for Claremont Village | 6/1/1997 | CVC 004026 | CVC 004026 |
| PX 326 | Rent Schedule for Claremont Village | 6/22/1998 | CVC 004027 | CVC 004027 |
| PX 327 | Rent Schedule for Covina West | 3/1/1991 | CVC 000084 | CVC 000085 |
| PX 328 | Rent Schedule for Covina West | 4/1/1994 | CVC 000086 | CVC 000087 |
| PX 329 | Rent Schedule for Covina West | 6/1/1995 | CVC 000088 | CVC 000089 |
| PX 330 | Rent Schedule for Covina West | 6/1/1996 | CVC 000093 | CVC 000094 |
| PX 331 | Rent Schedule for Covina West | 6/1/1998 | CVC 000096 | CVC 000097 |
| PX 332 | Rent Schedule for Covina West | 6/1/1999 | CVC 000100 | CVC 000101 |
| PX 333 | Rent Schedule for Covina West | 6/1/2000 | CVC 000103 | CVC 000104 |
| PX 334 | Rent Schedule for Covina West | 6/1/2001 | CVC 000106 | CVC 000107 |
| PX 335 | Rent Schedule for Covina West | 6/1/2002 | CVC 000108 | CVC 000109 |
| PX 336 | Rent Schedule for Covina West | undated | G-CV 09522 | G-CV 09522 |
| PX 337 | Rent Schedule for Del Vista Village | 6/1/1991 | CVC 000415 | CVC 000416 |
| PX 338 | Rent Schedule for Del Vista Village | 7/1/1993 | CVC 000417 | CVC 000418 |
| PX 339 | Rent Schedule for Del Vista Village | 1/1/1994 | CVC 000419 | CVC 000420 |
| PX 340 | Rent Schedule for Del Vista Village | 7/1/1994 | CVC 000421 | CVC 000422 |
| PX 341 | Rent Schedule for Del Vista Village | 8/1/1994 | CVC 000423 | CVC 000424 |
| PX 342 | Rent Schedule for Del Vista Village | 7/1/1995 | CVC 000425 | CVC 000426 |
| PX 343 | Rent Schedule for Del Vista Village | 7/1/1996 | CVC 000427 | CVC 000428 |
| PX 344 | Rent Schedule for Del Vista Village | 7/1/1997 | CVC 000430 | CVC 000431 |
| PX 345 | Rent Schedule for Del Vista Village | 7/1/1998 | CVC 000434 | CVC 000435 |
| PX 346 | Rent Schedule for Del Vista Village | 8/1/1999 | CVC 000437 | CVC 000438 |
| PX 347 | Rent Schedule for Del Vista Village | 1/1/1994 | CVC 000440 | CVC 000441 |
| PX 348 | Rent Schedule for DeSoto Gardens | 4/1/1990 | CVC 003144 | CVC 003145 |
| PX 349 | Rent Schedule for DeSoto Gardens | 4/1/1991 | CVC 003146 | CVC 003147 |
| PX 350 | Rent Schedule for DeSoto Gardens | 4/1/1992 | CVC 003148 | CVC 003149 |
| PX 351 | Rent Schedule for DeSoto Gardens | 7/1/1992 | CVC 003150 | CVC 003151 |
| PX 352 | Rent Schedule for DeSoto Gardens | 2/1/1993 | CVC 003152 | CVC 003152 |
| PX 353 | Rent Schedule for DeSoto Gardens | 4/1/1994 | CVC 003153 | CVC 003154 |
| PX 354 | Rent Schedule for DeSoto Gardens | 6/1/1995 | CVC 003155 | CVC 003156 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 355 | Rent Schedule for DeSoto Gardens | 6/1/1996 | CVC 003158 | CVC 003159 |
| PX 356 | Rent Schedule for DeSoto Gardens | 8/1/1996 | CVC 003161 | CVC 003162 |
| PX 357 | Rent Schedule for DeSoto Gardens | 7/1/1997 | CVC 003164 | CVC 003165 |
| PX 358 | Rent Schedule for DeSoto Gardens | 7/1/2006 | CVC 025368 | CVC 025370 |
| PX 359 | Rent Schedule for Kittridge Gardens I | 1/1/1989 | CVC 001419 | CVC 001420 |
| PX 359A | Rent Schedule for Kittridge Gardens I | 1/1/1990 | CVC 001446 | CVC 001447 |
| PX 359B | Rent Schedule for Kittridge Gardens I | 2/1/1991 | CVC 001444 | CVC 001445 |
| PX 359C | Rent Schedule for Kittridge Gardens I | 4/1/1994 | CVC 001442 | CVC 001443 |
| PX 359D | Rent Schedule for Kittridge Gardens I | 7/1/1995 | CVC 001441 | CVC 001441 |
| PX 359E | Rent Schedule for Kittridge Gardens I | 7/1/1996 | CVC 001439 | CVC 001440 |
| PX 359F | Rent Schedule for Kittridge Gardens I | 7/1/1998 | CVC 001437 | CVC 001438 |
| PX 359G | Rent Schedule for Kittridge Gardens I | 10/1/1999 | CVC 001435 | CVC 001436 |
| PX 359H | Rent Schedule for Kittridge Gardens I | 10/1/2000 | CVC 001433 | CVC 001434 |
| PX 359I | Rent Schedule for Kittridge Gardens I | 10/1/2001 | CVC 001431 | CVC 001432 |
| PX 359J | Rent Schedule for Kittridge Gardens I | 10/1/2001 | CVC 001429 | CVC 001430 |
| PX 359K | Rent Schedule for Kittridge Gardens I | 10/1/2002 | CVC 001427 | CVC 001428 |
| PX 359L | Rent Schedule for Kittridge Gardens I | 10/1/2003 | CVC 001425 | CVC 001426 |
| PX 359M | Rent Schedule for Kittridge Gardens I | 10/1/2003 | CVC 001423 | CVC 001424 |
| PX 359N | Rent Schedule for Kittridge Gardens I | 10/1/2004 | CVC 001421 | CVC 001422 |
| PX 360 | Intentionally Left Blank | | | |
| PX 361 | Rent Schedule for Kittridge Gardens I | 10/1/2006 | CVC 025670 | CVC 025671 |
| PX 362 | Rent Schedule for Kittridge Gardens II | 2/1/1991 | CVC 000903 | CVC 000904 |
| PX 362A | Rent Schedule for Kittridge Gardens II | 4/1/1994 | CVC 000935 | CVC 000936 |
| PX 362B | Rent Schedule for Kittridge Gardens II | 6/1/1995 | CVC 000933 | CVC 000933 |
| PX 362C | Rent Schedule for Kittridge Gardens II | 6/1/1996 | CVC 000927 | CVC 000928 |
| PX 362D | Rent Schedule for Kittridge Gardens II | 6/1/1996 | CVC 000930 | CVC 000931 |
| PX 362E | Rent Schedule for Kittridge Gardens II | 6/1/1998 | CVC 000922 | CVC 000923 |
| PX 362F | Rent Schedule for Kittridge Gardens II | 10/1/1999 | CVC 000920 | CVC 000920 |
| PX 362G | Rent Schedule for Kittridge Gardens II | 10/1/2000 | CVC 000917 | CVC 000918 |
| PX 362H | Rent Schedule for Kittridge Gardens II | 10/1/2001 | CVC 000914 | CVC 000915 |
| PX 362I | Rent Schedule for Kittridge Gardens II | 10/1/2001 | CVC 000911 | CVC 000912 |
| PX 362J | Rent Schedule for Kittridge Gardens II | 10/1/2002 | CVC 000909 | CVC 000910 |
| PX 362K | Rent Schedule for Kittridge Gardens II | 10/1/2003 | CVC 000907 | CVC 000908 |
| PX 362L | Rent Schedule for Kittridge Gardens II | 10/1/2004 | CVC 000905 | CVC 000906 |
| PX 362M | Rent Schedule for Kittridge Gardens II | 10/1/2005 | CVC 019615 | CVC 019616 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 362N | Rent Schedule for Kittridge Gardens II | 10/1/2006 | CVC 025637 | CVC 025638 |
| PX 363 | Rent Schedule for Oxford Park | 3/1/1991 | CVC 003690 | CVC 003691 |
| PX 364 | Rent Schedule for Oxford Park | 6/1/1995 | CVC 003719 | CVC 003720 |
| PX 365 | Rent Schedule for Oxford Park | 6/1/1996 | CVC 003717 | CVC 003718 |
| PX 366 | Rent Schedule for Oxford Park | 9/1/1997 | CVC 003711 | CVC 003712 |
| PX 367 | Rent Schedule for Oxford Park | 9/1/1998 | CVC 003704 | CVC 003705 |
| PX 368 | Rent Schedule for Oxford Park | 3/1/2000 | CVC 003702 | CVC 003703 |
| PX 369 | Rent Schedule for Oxford Park | 3/1/2001 | CVC 003700 | CVC 003701 |
| PX 370 | Rent Schedule for Oxford Park | 3/1/2002 | CVC 003698 | CVC 003699 |
| PX 371 | Rent Schedule for Oxford Park | 3/1/2003 | CVC 003696 | CVC 003697 |
| PX 372 | Rent Schedule for Oxford Park | 3/1/2004 | CVC 003694 | CVC 003695 |
| PX 373 | Rent Schedule for Oxford Park | 3/1/2005 | CVC 003692 | CVC 003693 |
| PX 374 | Rent Schedule for Oxford Park | 3/1/2006 | CVC 025408 | CVC 025409 |
| PX 375 | Rent Schedule for Parthenia | 8/1/1990 | CVC 002879 | CVC 002882 |
| PX 375A | Rent Schedule for Parthenia | 8/1/1990 | CVC 002742 | CVC 002743 |
| PX 376 | Rent Schedule for Parthenia | 6/1/1995 | CVC 002776 | CVC 002778 |
| PX 377 | Rent Schedule for Parthenia | 6/1/1996 | CVC 002772 | CVC 002775 |
| PX 378 | Rent Schedule for Parthenia | 11/1/1997 | CVC 002766 | CVC 002771 |
| PX 379 | Rent Schedule for Parthenia | 6/1/1998 | CVC 002763 | CVC 002765 |
| PX 380 | Rent Schedule for Parthenia | 6/1/1999 | CVC 002760 | CVC 002762 |
| PX 381 | Rent Schedule for Parthenia | 6/1/2000 | CVC 002757 | CVC 002759 |
| PX 382 | Rent Schedule for Parthenia | 6/1/2001 | CVC 002755 | CVC 002756 |
| PX 383 | Rent Schedule for Parthenia | 6/1/2002 | CVC 002752 | CVC 002754 |
| PX 384 | Rent Schedule for Parthenia | 6/1/2003 | CVC 002750 | CVC 002751 |
| PX 385 | Rent Schedule for Parthenia | 6/1/2004 | CVC 002747 | CVC 002749 |
| PX 386 | Rent Schedule for Parthenia | 6/1/2005 | CVC 002744 | CVC 002746 |
| PX 387 | Rent Schedule for Pioneer Gardens | 3/1/1991 | CVC 002151 | CVC 002152 |
| PX 388 | Rent Schedule for Pioneer Gardens | 10/1/1993 | CVC 002153 | CVC 002153 |
| PX 389 | Rent Schedule for Pioneer Gardens | 7/1/1995 | CVC 002155 | CVC 002156 |
| PX 390 | Rent Schedule for Pioneer Gardens | 7/1/1996 | CVC 002157 | CVC 002158 |
| PX 391 | Rent Schedule for Pioneer Gardens | 7/1/1997 | CVC 002159 | CVC 002159 |
| PX 392 | Rent Schedule for Puente Park | 3/1/1990 | CVC 001691 | CVC 001692 |
| PX 393 | Rent Schedule for Puente Park | 3/1/1990 | CVC 001693 | CVC 001694 |
| PX 394 | Rent Schedule for Puente Park | 7/1/1993 | CVC 001695 | CVC 001696 |
| PX 395 | Rent Schedule for Puente Park | 7/1/1993 | CVC 001698 | CVC 001699 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 396 | Rent Schedule for Puente Park | 7/1/1994 | CVC 001700 | CVC 001701 |
| PX 397 | Rent Schedule for Puente Park | 7/1/1995 | CVC 001702 | CVC 001703 |
| PX 398 | Rent Schedule for Puente Park | 7/1/1996 | CVC 001704 | CVC 001705 |
| PX 399 | Rent Schedule for Puente Park | 7/1/1998 | CVC 001706 | CVC 001707 |
| PX 400 | Rent Schedule for Puente Park | 7/1/2000 | CVC 001708 | CVC 001709 |
| PX 401 | Rent Schedule for Puente Park | 7/1/2001 | CVC 001710 | CVC 001711 |
| PX 401A | Letter from D. Wright to J. Hanafusa re: Rent Adjustment of the Section 8 HAP Contract for Covina West | 4/10/2000 | CVC 000105 | CVC 000105 |
| PX 402 | Form 9250 for DeSoto Gardens | 8/10/1995 | CVC 025758 | CVC 025758 |
| PX 403 | Form 9250 for DeSoto Gardens | 5/7/1996 | CVC 025755 | CVC 025755 |
| PX 404 | Form 9250 for Kittridge Gardens I | 6/20/2005 | CVC 025778 | CVC 025778 |
| PX 404A | Form 9250 for Kittridge Gardens I | 4/27/2006 | CVC 025633 | CVC 025633 |
| PX 405 | Form 9250 for Kittridge Gardens II | 6/20/2005 | CVC 025789 | CVC 025789 |
| PX 405A | Form 9250 for Kittridge Gardens II | 6/1/2006 | CVC 025634 | CVC 025634 |
| PX 406 | Form 9250 for Oxford Park | 6/20/2005 | CVC 025813 | CVC 025813 |
| PX 407 | Form 9250 for Oxford Park | 1/31/2006 | CVC 025794 | CVC 025794 |
| PX 408 | Form 9250 for Oxford Park | 4/27/2006 | CVC 025635 | CVC 025635 |
| PX 408A | Form 9250 for Parthenia | 4/27/2006 | CVC 026106 | CVC 026106 |
| PX 408B | Form 9250 for Parthenia | 6/16/2005 | CVC 025819 | CVC 025819 |
| PX 409 | Appraisal for Claremont Village by James Liska | 2/28/1992 | CVC 004040 | CVC 004121 |
| PX 410 | Appraisal for Covina West by Marvin Lopata & Associates | 11/25/1991 | CVC 000115 | CVC 000179 |
| PX 411 | Appraisal for Del Vista Village by Marvin Lopata & Associates | 6/2/1992 | CVC 000453 | CVC 000569 |
| PX 411A | Letter from J. Hirsch to M. Hirsch re: Title II Plan of Action for Del Vista Village | 6/22/1994 | CVC 000580 | CVC 000580 |
| PX 412 | Appraisal for DeSoto Gardens by Robert Stern | 11/25/1991 | CVC 003179 | CVC 003310 |
| PX 413 | Appraisal for Kittridge Gardens I by David H. McVay | 12/20/1988 | CVC 001462 | CVC 001542 |
| PX 414 | Appraisal for Kittridge Gardens I by David H. McVay | 12/1/1998 | CVC 021907 | CVC 021980 |
| PX 414A | Letter from W. Selditz to J. Lagerbauer attaching Income Approach Revision for Kittridge Gardens I | 1/31/1992 | CVC 001458 | CVC 001461 |
| PX 415 | Appraisal for Kittridge Gardens II by William E. Selditz | 4/10/1991 | CVC 000947 | CVC 001070 |
| PX 416 | Appraisal for Oxford Park by Lester Gardner | 4/17/1992 | CVC 003730 | CVC 003847 |
| PX 417 | Appraisal for Parthenia by Dennis Lee Johnson | 5/31/1991 | CVC 002799 | CVC 002902 |
| PX 418 | Appraisal for Pioneer Gardens by William E. Selditz | 9/20/1991 | CVC 002214 | CVC 002334 |
| PX 419 | Appraisal for Pioneer Gardens by Kenneth Hall | 8/1/1993 | CVC  002335 | CVC 002488 |
| PX 420 | Appraisal for Puente Park by James Liska | 3/4/1991 | CVC 001735 | CVC 001844 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 421 | Letter from C. Glodney to S. Bowman re: Valuations review of Appraisal for DeSoto Gardens | 12/16/1992 | G-CV 00949 | G-CV 00949 |
| PX 421A | Letter from M. Findley to C. Glodney re: Title II Preservation - Appraisal Re-review for Claremont Village | 1/4/1994 | CVC 004160 | CVC 004161 |
| PX 422 | Letter from M. Findley to C. Glodney re: Title II Preservation - Appraisal Re-review for Kittridge Gardens II | 9/10/1993 | CVC 001075 | CVC 001075 |
| PX 423 | Letter from M. Findley to R. Hirsch re: Title II Preservation - Appraisal Review for Del Vista Village | 11/9/1993 | CVC 000582 | CVC 000583 |
| PX 423A | Letter from M. Findley to C. Glodney re: Title II Preservation - Appraisal Re-review for Pioneer Gardens | 9/21/1993 | CVC 007083 | CVC 007084 |
| PX 424 | Letter from R. Hirsch to J. Lagerbauer re: Valuation Appeal on Covina West | 1/20/1993 | CVC 010276 | CVC 010278 |
| PX 425 | Letter from R. Hirsch to J. Lagerbauer re: Appeal of valuation report for Covina West | 3/24/1993 | CVC 010274 | CVC 010274 |
| PX 425A | Memorandum from R. Hirsch to C. Glodney re: Analysis of Plan of Action Values-Claremont Village Commons | 9/4/1993 | CVC 011306 | CVC 011306 |
| PX 426 | Title II Preservation - Appraisal Review Letter for DeSoto Gardens | 11/5/1993 | CVC 009201 | CVC 009202 |
| PX 427 | Letter from R. Hirsch to K. Axtell re: Appeal of As Is Value Assigned by LA HUD Office for Del Vista | 5/3/1994 | CVC 008068 | CVC 008069 |
| PX 428 | HUD Form 2264 for Claremont Villiage | 12/2/1970 | CVC 020761 | CVC 020768 |
| PX 429 | HUD Form 2264 for Covina West | 5/8/1970 | CVC 024879 | CVC 024884 |
| PX 430 | HUD Form 2264-A for Covina West | 5/8/1970 | CVC 024885 | CVC 024887 |
| PX 431 | HUD Form 2264 for Del Vista Village | 11/25/1970 | G-CV 00324 | G-CV 00326 |
| PX 432 | HUD Form 2264 for Del Vista Village | 11/25/1970 | CVC 021035 | CVC 021040 |
| PX 433 | HUD Form 2264-A for Del Vista Village | 11/25/1970 | CVC 021041 | CVC 021042 |
| PX 434 | HUD Form 2264 for DeSoto Gardens | 5/8/1969 | CVC 020050 | CVC 020052 |
| PX 435 | HUD Form 2264-A for DeSoto Gardens | 8/8/1969 | CVC 020053 | CVC 020055 |
| PX 436 | Amended HUD Form 2264 for DeSoto Gardens | Multiple Dates | CVC 019880 | CVC 019883 |
| PX 437 | Amended HUD Form 2264-A for DeSoto Gardens | 12/30/1977 | CVC 019884 | CVC 019885 |
| PX 438 | Amended HUD Form 2264-A for DeSoto Gardens | 12/30/1977 | CVC 019886 | CVC 019887 |
| PX 439 | HUD Form 2264 for Kittridge Gardens II | 6/6/1968 | CVC 021363 | CVC 021366 |
| PX 440 | HUD Form 2264-A for Kittridge Gardens II | 6/6/1968 | CVC 021367 | CVC 021368 |
| PX 441 | HUD Form 2264 for Kittridge Gardens II | 2/10/1970 | G-CV 02043 | G-CV 02049 |
| PX 442 | HUD Form 2264 for Oxford Park | 10/21/1970 | CVC 021723 | CVC 021726 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 443 | HUD Form 2264-A for Oxford Park | 10/20/1970 | CVC 021721 | CVC 021722 |
| PX 444 | HUD Form 2264 for Parthenia | Multiple Dates | CVC 020463 | CVC 020472 |
| PX 445 | HUD Form 2264-A for Parthenia | 3/18/1971 | CVC 020473 | CVC 020474 |
| PX 446 | HUD Form 2264 for Pioneer Gardens | 4/28/1970 | CVC 025197 | CVC 025202 |
| PX 447 | HUD Form 2264-A for Pioneer Gardens | 4/29/1970 | CVC 025193 | CVC 025194 |
| PX 448 | HUD Form 2264 for Puente Park | 8/25/1969 | CVC 020340 | CVC 020343 |
| PX 449 | HUD Form 2264-A for Puente Park | 8/25/1969 | CVC 020376 | CVC 020377 |
| PX 450 | Letter from HUD to TRI Capital re: Commitment to Insure upon Completion for Pioneer Gardens with enclosed Amended 2264-A | 8/24/1995 | CVC 025006 | CVC 025015 |
| PX 451 | Handwritten costs per 2264 for Pathenia and Del Vista | Undated | CVC 026514 | CVC 026514 |
| PX 452 | Letter from HUD to Claremont Village re: Approved Rent | 1/4/1994 | CVC 004160 | CVC 004161 |
| PX 453 | Letter from HUD to Covina West re: Approved Rent | 1/3/1994 | CVC 000228 | CVC 000229 |
| PX 454 | Letter from HUD to DeSoto Gardens re: Approved Rent | 11/5/1993 | CVC 003345 | CVC003346 |
| PX 455 | Letter from HUD to Kittridge Gardens I re: Approved Rent | 9/9/1993 | CVC 001558 | CVC 001558 |
| PX 455A | Letter from HUD to Parthenia re: Approved Rent | 10/19/1993 | CVC 026092 | CVC 026094 |
| PX 456 | Letter from HUD to Pioneer Gardens re: Approved Rent | 3/18/1994 | CVC 002489 | CVC 002490 |
| PX 457 | Letter from HUD to Puente Park re: Approved Rent | 2/26/1992 | CVC 001933 | CVC 001935 |
| PX 458 | Financial Statements for Claremont Village | 1990 - 2001 | CVC 016209 | CVC 016785 |
| PX 459 | Financial Statements for Covina West | 1990 - 2004 | CVC 014233 | CVC 014853 |
| PX 460 | Financial Statements for Del Vista | 1990 - 2004 | CVC 013520 | CVC 014232 |
| PX 461 | Financial Statements for DeSoto Gardens | 1990 - 2005 | CVC 017340<br>CVC 019473 | CVC 018053<br>CVC 019519 |
| PX 462 | Statement of Cash Flows for DeSoto Gardens | 8/31/1994 | CVC 025756 | CVC 025757 |
| PX 463 | Financial Statements for Kittridge Gardens I | 1989 - 2005 | CVC 025259<br>CVC 018054<br>CVC 019520 | CVC 025295<br>CVC 018766<br>CVC 019564 |
| PX 464 | Intentionally Left Blank | | | |
| PX 465 | Financial Statements for Kittridge Gardens II | 1990 - 2005 | CVC 018767<br>CVC 019568 | CVC 019472<br>CVC 019614 |
| PX 466 | Intentionally Left Blank | | | |
| PX 467 | Financial Statements for Oxford Park | 1990 - 2006 | CVC 015426<br>CVC 025205 | CVC 016208<br>CVC 025250 |
| PX 468 | Intentionally Left Blank | | | |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 469 | Financial Statements for Parthenia | 1990 - 2005 | CVC 012823<br>CVC 019718 | CVC 013519<br>CVC 019762 |
| PX 470 | Intentionally Left Blank | | | |
| PX 471 | Financial Statements for Pioneer Gardens | 1990 - 2001 | CVC 014854 | CVC 015425 |
| PX 472 | Financial Statements for Puente Park | 1990 - 2001 | CVC 016786 | CVC 017339 |
| PX 472A | Statement of Cash Flows for Puente Park | 7/31/2001 | CVC 026099 | CVC 026100 |
| PX 472B | Notes to Financial Statements for Puente Park | 7/31/2001 | CVC 026101 | CVC 026105 |
| PX 472C | Cash Flow Data for Puente Park | 7/31/2001 | CVC 026107 | CVC 026108 |
| PX 473 | FHA Form No. 2580, Maximum Insurable Mortgage for Claremont Village | 12/20/1971 | CVC 020818 | CVC 020819 |
| PX 474 | FHA Form No. 2580, Maximum Insurable Mortgage for Del Vista | 3/31/1972 | CVC 021083 | CVC 021084 |
| PX 475 | FHA Form No. 2580, Maximum Insurable Mortgage for Kittridge Gardens II | 3/16/1971 | CVC 021517 | CVC 021518 |
| PX 476 | FHA Form No. 2580, Maximum Insurable Mortgage for Oxford Park | 8/9/1972 | CVC 021730 | CVC 021731 |
| PX 477 | FHA Form No. 2580, Maximum Insurable Mortgage for Parthenia | 11/19/1971 | CVC 020548 | CVC 020549 |
| PX 478 | FHA Form No. 2580, Maximum Insurable Mortgage for Pioneer Gardens | 4/16/1971 | CVC 025161 | CVC 025162 |
| PX 479 | Mortgagor's Certificate of Actual Cost for Del Vista Village | 5/15/1969 | CVC 020006 | CVC 020020 |
| PX 480 | Cost Certification Report for Claremont Village | 12/1/1970 | CVC 026559 | CVC 026574 |
| PX 481 | Mortgagor's Certificate of Actual Cost for Covina West | Undated | CVC 024991 | CVC 024994 |
| PX 481A | Letter from Nanas, Stern, Biers and Co. to HUD in LA enclosing Mortgagor's Certificate of Actual cost for Covina West (6/1/70), Contractor's Certificate of Actual Cost, and Subcontractor Certifications | 1/26/1971 | CVC 026581 | CVC 026600 |
| PX 482 | Borrower's Certificate of Actual Cost for Del Vista Village | 2/1/1979 | G-CV 11319 | G-CV 11321 |
| PX 483 | Mortgagor's Certificate of Actual Cost for Kittridge Gardens Two | 2/16/1970 | CVC 026515 | CVC 026552 |
| PX 484 | Mortgagor's Certificate of Actual Cost for Kittridge Gardens Two | 2/16/1970 | G-CV 02058 | G-CV 02059 |
| PX 484A | Mortgagor's Certificate of Actual Cost for Kittridge Gardens Two | undated | CVC 021510 | CVC 021511 |
| PX 485 | Cost Certification for Oxford Park | 12/20/1971 | CVC 021784 | CVC 021803 |
| PX 486 | Mortgagor's Certificate of Actual Cost for Pioneer Gardens | 6/1/1970 | CVC 025167 | CVC 025168 |
| PX 487 | Cost Certification Review Worksheet - Mortgage Credit Section for Pioneer Gardens | 6/16/1970 | G-CV 08903 | G-CV 08905 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 488 | Certificate of Actual Cost for Pioneer Gardens | 1/26/1971 | CVC 025163 | CVC 025166 |
| PX 489 | Cost Certification for Pioneer Gardens | 2/16/1971 | CVC 025169 | CVC 025181 |
| PX 490 | Cost Certification for Puente Park | 6/5/1970 | CVC 020356 | CVC 020369 |
| PX 491 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village | 6/27/2000 | CVC 020660 | CVC 020686 |
| PX 492 | First Amendment to Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village | 12/11/2000 | CVC 020736 | CVC 020740 |
| PX 493 | Second Amendment to Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village | 2/1/2001 | CVC 020741 | CVC 020745 |
| PX 494 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Puente Park | 3/22/2001 | CVC 020185 | CVC 020239 |
| PX 495 | Third Amendment to Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village | 3/30/2001 | CVC 020746 | CVC 020748 |
| PX 496 | Fourth Amendment to Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village | 4/16/2001 | CVC 020752 | CVC 020755 |
| PX 497 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Covina West | 3/25/2002 | CVC 024827 | CVC 024875 |
| PX 498 | Second Amendment to Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Del Vista Village | 1/12/2004 | CVC 020942 | CVC 020945 |
| PX 499 | Commitment for Insurance of Advances for Covina West | 5/8/1970 | CVC 024974 | CVC 024983 |
| PX 500 | Letter from J. Hirsch to R. Hirsch re: Enclosed Commitment to Insure Upon Completion for Pioneer Gardens (4/16/85) | 4/16/1985 | CVC 025026 | CVC 025030 |
| PX 501 | Letter from HUD to TRI Capital Corporation re: Commitment to Insure Upon Completion for Oxford Park | 7/19/1995 | CVC 026119 | CVC 026132 |
| PX 502 | Commitment to Insure Upon Completion for Claremont Village | 8/1/1995 | CVC 010771 | CVC 010778 |
| PX 503 | Commitment to Insure Upon Completion for Claremont Village | 8/16/1995 | G-CV 03858 | G-CV03858 |
| PX 504 | Letter from HUD to Active Motgage Corporation re: Commitment to Insure Upon Completion for Del Vista | 8/17/1995 | CVC 026112 | CVC 026118 |
| PX 504A | Commitment to Insure Upon Completion for DeSoto Gardens | 8/25/1969 | CVC 020046 | CVC 020049 |
| PX 505 | Commitment to Insure Upon Completion for Kittridge Gardens I | 9/12/1995 | CVC 005295 | CVC 005320 |
| PX 505A | Commitment to Insure Upon Completion for Oxford Park | 6/13/1995 | CVC 025798 | CVC 025810 |
| PX 505B | Commitment to Insure Upon Completion for Puente Park | 8/25/1969 | CVC 020336 | CVC 020339 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 506 | Letter from E. Walton to E. Callahan re: Note Endorsed on 2/26/70 for Kittridge Gardens II; Attaches Notice of Project Closing | Undated | G-CV 02034 | G-CV 02035 |
| PX 507 | Application for Project Mortgage Insurance for Covina West | 5/21/1970 | CVC 024987 | CVC 024989 |
| PX 508 | Application for Rent Increase Under Just and Reasonable Guidelines | Undated | CVC 026503 | CVC 026513 |
| PX 509 | Intentionally Left Blank | | | |
| PX 510 | Burden/Costs of Operating a HUD Property | n/a | CGII-015442.A | CGII-015542.DD |
| PX 511 | Application for Project Mortgage Insurance for Covina West | 4/24/1969 | CVC 024942 | CVC 024945 |
| PX 512 | Application for Project Mortgage Insurance for Covina West | 4/24/1969 | CVC 024946 | CVC 024949 |
| PX 513 | Letter from E. Callahan to Office of the Director re: Invitation to submit application for Conditional Commitment | 1/23/1970 | CVC 024950 | CVC 024953 |
| PX 514 | Letter from J. Goldrich to E.P. Callahan re: Reviews and Approval of plot and floor plans for Covina West | 2/20/1970 | CVC 024956 | CVC 024956 |
| PX 515 | Letter from J. Goldrich to E.P. Callahan re: New 2013 Application - Project Mortgage for Covina West | 3/3/1970 | CVC 024954 | CVC 024955 |
| PX 516 | Letter from R. Hirsch to G. Hunt re: Resubmitted revised 2013 Application for Covina West | 3/4/1970 | CVC 024961 | CVC 024964 |
| PX 517 | Application for Project Mortgage Insurance for Covina West | 3/4/1970 | CVC 024966 | CVC 024968 |
| PX 518 | Letter from R. Hirsch to G. Hunt re: Resubmitted revised 2013 Application for Covina West sent on 3/4/70 | 3/24/1970 | CVC 024965 | CVC 024965 |
| PX 519 | Handwritten document re: Covina West Apts. A.I.A Fee | 5/4/1970 | CVC 024986 | CVC 024986 |
| PX 520 | Application for Project Mortgage Insurance for Covina West | 5/6/1970 | CVC 024971 | CVC 024973 |
| PX 521 | Supplement to Project Analysis and Appraisal Multi-Family Housing for Covina West | 5/8/1970 | CVC 024984 | CVC 024985 |
| PX 522 | Building Loan Agreement for Covina West | 6/1/1970 | CVC 024907 | CVC 024912 |
| PX 523 | Construction Contract - Cost Plus for Covina West | 6/1/1970 | CVC 024913 | CVC 024916 |
| PX 524 | Letter from G. Hunt to DeSoto Gardens re: Establishment of Initial Equity Investment for DeSoto Gardens | 10/26/1970 | CVC 019966 | CVC 019966 |
| PX 525 | Letter from Nanas, Stern, Biers & Co. to HUD attaching Schedule of Partners' Equity and Notes to Financial Statements | 12/11/1970 | CVC 021507 | CVC 021509 |
| PX 526 | Letter from H. Willits to G. Hunt attaching cost certification for Kittridge Gardens II | 3/16/1971 | G-CV 02052 | G-CV 02054 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 527 | Letter from R. Carrasco to J. Goldrich re: Initial Net Equity for Covina West | 4/6/1971 | G-CV 09482 | G-CV 09482 |
| PX 528 | Letter from Nanas, Stern, Biers and Co. to HUD in LA re: Enclosed Balance Sheet for Claremont Village (9/10/71) | 10/15/1971 | CVC 026575 | CVC 026580 |
| PX 529 | Supplement Report to Cost Certification Report for Oxford Park | 12/11/1972 | CVC 026553 | CVC 026558 |
| PX 530 | Notes Regarding Los Angeles City Rent Control Meeting | Undated | CVC 026109 | CVC 026109 |
| PX 531 | Application for Rent Increase Under Just and Reasonable Guidelines | Undated | CVC 026503 | CVC 026513 |
| PX 532 | Allowable Rent Increases Bulletin | 5/1/1979 | CVC 025978 | CVC 025981 |
| PX 533 | Minutes of April 6, 2000 of Rent Adjustment Commission - City of Los Angeles | 4/6/2000 | CVC 026456 | CVC 026465 |
| PX 534 | Minutes of May 18, 2000 of Rent Adjustment Commission - City of Los Angeles | 5/18/2000 | CVC 026441 | CVC 026455 |
| PX 535 | Handwritten Note re: HACLA - Conference Call | 6/12/2000 | CVC 026466 | CVC 026467 |
| PX 536 | Memorandum from A. Ortega-Garcia to Rent Adjustment Commission re: Allowable Rent Increases for Section 8 Rental Units/Establishment of a Special Class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program (Agenda Item No. II) | 6/22/2000 | CVC 026468 | CVC 026488 |
| PX 537 | Memorandum from A. Ortega-Garcia to Rent Adjustment Commission re: Establishment of a Special Class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program (Agenda Item No. II) | 8/3/2000 | CVC 026489 | CVC 026502 |
| PX 538 | MBA Weekly Survey of Mortgage Applications - 30 Year | Undated | CVC 025848 | CVC 025848 |
| PX 539 | Chart of: Commercial Mortgage Commitments<br>Table I Type of Loan for Apartments | Undated | CVC 025849 | CVC 025851 |
| PX 540 | Letter from C. Glodney to M. Findley confirming Final Endorsement Dates | 11/5/1980 | CVC 023218 | CVC 023219 |
| PX 541 | Commitment to Insure Upon Completion for Covina West | 7/29/1981 | CVC 024800 | CVC 024803 |
| PX 542 | Supplement to Project Analysis for Covina West | 7/27/1981 | CVC 024804 | CVC 024807 |
| PX 543 | Letter from C. Glodney to S. Bowman re: Congressionals | 3/14/1990 | CVC 024081 | CVC 024081 |
| PX 544 | Opt Out Notes | 4/10/1990 | CVC 024053 | CVC 024053 |
| PX 545 | Contractor's and/or Mortgagor's Cost Breakdown for Covina West | 5/7/1990 | CVC 024917 | CVC 024919 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 546 | Letter of Transmittal from R. Hirsch to C. Glodney Containing Final Endorsement Dates | 11/29/1990 | CVC 023245 | CVC 023248 |
| PX 547 | Letter from C. Glodney to K. East re: Alternatives and Incentives of the Emergency Low Income Housing Preservation Act of 1987 | 8/9/1991 | CVC 023278 | CVC 023280 |
| PX 548 | Letter from A. Hinton to J. Goldrich re: Response to Aug. 9, 1991 Letter re: Applicability of certain provisions of HUD Notice H91-29 | 11/28/1991 | CVC 023276 | CVC 023280 |
| PX 549 | Letter from J. Goldrich to J. Kemp re: Concern about HUD's delay in implementing provisions of Secon 601 of the Low-Income Housing Preservation and Resident Homeownership Act of 1990 | 2/14/1992 | CVC 023271 | CVC 023272 |
| PX 550 | Letter from J. Goldrich to M. Chitwood re: Enclosed copy of letter to Secretary Kemp | 2/14/1992 | CGII-009380 | CGII-009380 |
| PX 551 | Letter from J. Goldrich to C. Ming re: Enclosed copy of letter to Secretary Kemp | 2/14/1992 | CGII-009381 | CGII-009381 |
| PX 552 | Letter from F. Malone to J. Goldrich re: Concern about HUD's delay in implementing Title VI of the NAH Act of 1990 (Response to 2/14/92 letter) | 3/5/1992 | CVC 023270 | CVC 023275 |
| PX 553 | Letter from J. Lagerbauer to C. Glodney re: 1992 Housing and Community Development Act in Law | 11/16/1992 | CVC 023911 | CVC 023911 |
| PX 554 | Memorandum from R. Hirsch to C. Glodney re: HUD Status Report for Puente Park (Preliminary Approval) | 1/20/1993 | CVC 006795 | CVC 006795 |
| PX 555 | Handwritten Note re: Telephone Calls re: DeSoto Gardens | 2/10/1993 | G-CV 00856 | G-CV 00856 |
| PX 556 | Letter from J. Goldrich to R. De Monte re: Enclosed copy of letter to Secretary Kemp | 2/14/1993 | CGII-009379 | CGII-009379 |
| PX 557 | Letter from R. Hirsch to J. Lagerbauer re: date of lack of response on project (Claremont Village) | 5/3/1993 | CVC 011320 | CVC 011320 |
| PX 558 | Memorandum from R. Hirsch to W. Breslow and C. Glodney re: Example of Delay in HUD Processing for the planned industry lawsuit | 7/22/1993 | CVC 023761 | CVC 023763 |
| PX 559 | Letter from C. Glodney to C. Ming re: Retroactive Incentives - Title II Projects | 11/9/1993 | CVC 023262 | CVC 023263 |
| PX 560 | Letter from C. Glodney to C. Wilson re: Retroactive Incentives-Title VI Properties, Fairview Green and Genesse Park | 11/9/1993 | CGII-013723 | CGII-013723 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 561 | Letter from M. Findley to C. Glodney re: Retroactive Incentives-Title II & Title VI Projects | 11/22/1993 | CVC 023261 | CVC 023261 |
| PX 562 | Memorandum from M. Findley to K. Axtell re: Transmittal of Title II Preservation Cases | 1/7/1994 | G-CV 03143 | G-CV 03144 |
| PX 563 | Letter fom C. Ming to C. Glodney re: Retroactive Incentives - Title II and Title IV Projects | 1/27/1994 | CGII-013719 | CGII-013726 |
| PX 564 | Letter from L. Gillett to C. Glodney re: Review of MIO Plan for Kittridge Gardens II | 5/5/1995 | CVC 006265 | CVC 006265 |
| PX 565 | Fax from L. Zax to C. Glodney and W. Breslow re: Substitution of Counsel | 5/16/1995 | CVC 023471 | CVC 023474 |
| PX 565A | Letter from L. Gillett to C. Glodney re: Review of MIO Plan for Kittridge Gardens I | 5/6/1995 | CVC 023476 | CVC 023476 |
| PX 565B | Letter from L. Gillett to C. Glodney re: Review of MIO Plan for Parthenia | 5/6/1995 | CVC 023478 | CVC 023478 |
| PX 565C | Memorandum from R. Hirsch to J. Goldrich, S. Kest, W. Breslow, B. Stern, C. Glodney re: New Director of Housing - HUD, Los Angeles | 5/9/1995 | CVC 023479 | CVC 023479 |
| PX 566 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, S. Lane, A. Manriquez, P. Amenta re: Signed use agreements in last couple of weeks | 6/19/1995 | CVC 006227 | CVC 006233 |
| PX 567 | Facsimile Cover Sheet from C. Allen to W. Breslow Containing section of original statue which calls for continued occupancy | 8/9/1996 | CVC 023252 | CVC 023255 |
| PX 568 | Schedule F for Pioneer Gardens - Surplus Cash Data (Annual) | 4/25/2001 | CVC 025847 | CVC 025847 |
| PX 569 | Grant Deed for Pioneer Gardens | 4/26/2001 | CVC 025043 | CVC 025057 |
| PX 570 | Preservation Renewal Contract Revised Version for Kittridge Gardens II | 6/20/2001 | CVC 000861 | CVC 000881 |
| PX 571 | Trial Testimony of William B. Dockser in *Cienega Gardens, et al v. U.S.; Chancellor Manor, et al. v. The United States*, Case. No. 94-1C, No. 98-39C | 11/15/2004 | n/a | n/a |
| PX 572 | 6- Month Treasury Constant Maturity Rate from Board of Governors of the Federal Reserve System | 01/01/2001 - 09/01/2006 | CVC 025852 | CVC 025856 |
| PX 573 | Chart re: Plan of Action Rent Increase for Covina West | Multiple Dates | CVC 000095<br>CVC 000098<br>CVC 000102<br>CVC 000110 | CVC 000095<br>CVC 000098<br>CVC 000102<br>CVC 000110 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 574 | Chart re: Plan of Action Rent Increase for Del Vista Village | Multiple Dates | CVC 000429<br>CVC 000432<br>CVC 000436<br>CVC 000439<br>CVC 000442 | CVC 000429<br>CVC 000432<br>CVC 000436<br>CVC 000439<br>CVC 000442 |
| PX 575 | Chart re: Plan of Action Rent Increase for DeSoto | Multiple Dates | CVC 003157<br>CVC 003163<br>CVC 003160<br>CVC 003166 | CVC 003157<br>CVC 003163<br>CVC 003160<br>CVC 003166 |
| PX 576 | Non-Section 8 Allowable Rents for Kittridge Gardens II | 10/1/2001 | CVC 00916 | CVC 00916 |
| PX 577 | Plan of Action Rent Increase for Kittridge Gardens II | 3/31/2000 | CVC 000919 | CVC 000919 |
| PX 578 | Chart re: Plan of Action Rent Increase for Kittridge Gardens II | Multiple Dates | CVC 000934<br>CVC 000929<br>CVC 000924<br>CVC 000921<br>CVC 000913 | CVC 000934<br>CVC 000929<br>CVC 000924<br>CVC 000921<br>CVC 00913 |
| PX 579 | Chart re: Plan of Action Rent Increase for Pioneer Gardens | 7/1/1997 | CVC 002162 | CVC 002162 |
| PX 580 | Chart re: Plan of Action Rent Increase for Puente Park | 7/1/1993 | CVC 001697 | CVC 001697 |
| PX 581 | Chart re: Cameron Park dba Covina West, F/Y 1998 Income Limits | 1/7/1998 | CVC 000099 | CVC 000099 |
| PX 582 | Chart re: Corona Park dba Del Vista Village, F/Y 1997 Income Limits | 6/1/1997 | CVC 000433 | CVC 000433 |
| PX 583 | Chart re: Kittridge Gardens II, F/Y 1997 Income Limits | 6/1/1997 | CVC 000926 | CVC 000926 |
| PX 584 | Chart re: Kittridge Gardens II, F/Y 1998 Income Limits | 1/7/1998 | CVC 000925 | CVC 000925 |
| PX 585 | Chart re: Pioneer Gardens, F/Y 1997 Income Limits | 6/1/1997 | CVC 002161 | CVC 002161 |
| PX 586 | Chart re: Pioneer Gardens, F/Y 1998 Income Limits | 10/7/1998 | CVC 002160 | CVC 002160 |
| PX 587 | Chart re: Phase-In Plan of Action Schedule for Covina West | 6/1/1995 | CVC 000090 | CVC 000092 |
| PX 588 | Memo from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, S. Lane, A. Manriquez, and P. Amenta re: Use Agreements | 7/6/1995 | CVC 007325 | CVC 007326 |
| PX 589 | Memo from R. Hirsch to W. Breslow re: Del Vista Village, Corona-As Is Value | 6/13/1994 | CVC 000581 | CVC 000581 |
| PX 590 | Letter from C. Ming to C. Glodney re: Title II Plans of Action | 5/19/1993 | CVC 024101 | CVC 024102 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 591 | Letter from R. Hirsch to L. Amer re: State of California's Response On No Available Funding Assistance for Covina West, Cienega Gardens, Sunland Park Apartments, Parthenia, Claremont Village Commons, and St. Andrews Gardens | 6/23/1992 | CVC 010389 | CVC 010391 |
| PX 592 | Project Owners & Management Agents Certification for DeSoto Gardens | 5/6/1999 | CVC 025759 | CVC 025762 |
| PX 593 | Project Owners & Management Agents Certification for Kittridge Gardens I | 5/6/1999 | CVC 026095 | CVC 026098 |
| PX 594 | Project Owners & Management Agents Certification for Kittridge Gardens II | 5/6/1999 | CVC 025790 | CVC 025793 |
| PX 595 | Project Owners & Management Agents Certification for Oxford Park | 5/6/1999 | CVC 025815 | CVC 025818 |
| PX 596 | Project Owners & Management Agents Certification for Parthenia | 5/6/1999 | CVC 025820 | CVC 025823 |
| PX 597 | Letter from E. Lyons to C. Glodney re: Reserve for Replacement Request for Kittridge Gardens I | 6/16/2005 | CVC 025779 | CVC 025779 |
| PX 598 | Letter from C. Glodney to H. Haynes-Taylor re: Balance in Reserve for Replacement Account for Kittridge Gardens I | 5/4/2005 | CVC 025780 | CVC 025780 |
| PX 598A | Letter from E. Lyons to C. Glodney re: Suspension of Monthly Deposit to the Reserve for Replacement Account & Sending Form 9250 for Kittridge Gardens II | 4/26/2006 | CVC 025305 | CVC 025307 |
| PX 599 | Vita of Dr. Richard B. Peiser | n/a | n/a | n/a |
| PX 600 | Demonstratives for Claremont Village Commons | n/a | n/a | n/a |
| PX 601 | Demonstratives for Covina West | n/a | n/a | n/a |
| PX 602 | Demonstratives for Del Vista | n/a | n/a | n/a |
| PX 603 | Demonstratives for DeSoto | n/a | n/a | n/a |
| PX 604 | Demonstratives for Kittridge Gardens I | n/a | n/a | n/a |
| PX 605 | Demonstratives for Kittridge Gardens II | n/a | n/a | n/a |
| PX 606 | Demonstratives for Oxford Park | n/a | n/a | n/a |
| PX 607 | Demonstratives for Parthenia | n/a | n/a | n/a |
| PX 608 | Demonstratives for Pioneer Gardens | n/a | n/a | n/a |
| PX 609 | Demonstratives for Puente Park | n/a | n/a | n/a |
| PX 610 | Letter from J. Kim to Kittridge Gardens II enclosing fully executed copies of the HAP Contract Renewal and Rent Schedule for Kittridge Gardens II | 7/25/2006 | CVC 025636 | CVC 025669 |

ATTACHMENT A
Set III Second Amended Exhibit List
Claremont Village Commons ,et al. v. U.S.

| EXHIBIT NUMBER | DESCRIPTION | DATE | BEGINNING BATES | ENDING BATES |
|---|---|---|---|---|
| PX 611 | Analysis of City of Los Angeles Rent Stabilization Ordinance Major Rehabilitation Program | 3/1/2003 | CVC 026147 | CVC 026246 |
| PX 612 | Interoffice Memorandum from C. Glodney to L.A. County Rent Control re: Vacancy Decontrol -- Prepayment Properties | 10/4/1996 | CVC 026414 | CVC 026416 |
| PX 613 | Memorandum from G. Clopp to Working Group re: LA Rent Stabilization Ordinance re: Background Paper re: LARSO and Certain Prepayment Properties | 9/17/1998 | CVC 026435 | CVC 026440 |
| PX 614 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department (Special Meeting) | 6/22/2000 | CVC 026482 | CVC 026488 |
| PX 615 | Handwritten memorandum from C. Glodney to file re: Agreed upon rents for Oxford Park | 10/12/1992 | CVC 026616 | CVC 026616 |
| PX 616 | Memorandum from C. Glodney to K. Cherroff re: Opt Outs | 1/9/1989 | CVC 004764 | CVC 004764 |
| PX 617 | Letter from C. Glodney to Residents of Claremont Village re: Notice of Intent to Prepay Mortgage | 2/7/1990 | CVC 011423 | CVC 011423 |
| PX 618 | Letter from R. Stern to C. Ming re: Title II Plans of Actions Processin | 9/25/1992 | CVC 023931 | CVC 023933 |
| PX 619 | U.S. Department of Housing and Urban Development Notice 93-21 | 4/6/1993 | n/a | n/a |
| PX 620 | U.S. Department of Housing and Urban Development Notice 92-29 | 4/9/1991 | DOJ_20176 | DOJ_20219 |
| PX 621 | Seller's Final Closing Statement for Pioneer Gardens | 4/26/2001 | CVC 025079 | CVC 025080 |
| PX 622 | Seller's Final Closing Statement for Claremont Village | 4/26/2001 | CVC 004317 | CVC 004318 |
| PX 623 | Trial Testimony of Michael Winiarski in *Cienega Gardens, et al. v. United States* | 11/19/2004 | n/a | n/a |
| PX 624 | Set III Plaintiffs' Third Supplemental Objections and Responses to Interrogatory No. 9 in Defendant's First Set of Interrogatories | 3/2/2007 | n/a | n/a |
| PX 625 | Property Facts prepared at the direction of C. Glodney | n/a | n/a | n/a |
| PX 626 | HUD Arrearages | Multiple Dates | n/a | n/a |