| | CLAREMONT VILLAGE COMMONS, ET AL. vs. UNITED STATES. | | | |
|---|---|---|---|---|
| | Defendant's Trial Exhibits | | | |
| | | | | |
| Exhibit Number | Description of Exhibit | Date | Beginning Document | Ending Document |
| | | | | |
| DX 01 | Partnership Agreement between Jona Goldrich, Sol Kest and Robert Stern; Kittridge Gardens One | 04/01/1968 | G-CV 07077 | G-CV 07087 |
| DX 02 | Deed of Trust for Kittridge Gardens One | 06/01/1968 | G-CV 07197 | G-CV 07201 |
| DX 03 | Deed of Trust for Kittridge Gardens One | 06/01/1968 | G-CV 07202 | G-CV 07206 |
| DX 04 | Secure Note for Kittridge Gardens One | 06/01/1968 | G-CV 03103 | |
| DX 05 | Secure Note for Kittridge Gardens One | 06/01/1968 | G-CV 06996 | G-CV 06997 |
| DX 06 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for Kittridge Gardens One | 06/01/1968 | G-CV 06833 | G-CV 06840 |
| DX007A | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens One (FHA Form 2264) | 06/06/1968 | G-CV 06931 | G-CV 06936 |
| DX007B | Application - Project Mortgage Insurance for Kittridge Gardens I | 01/22/1968 | CVC 021305 | CVC 021307 |
| DX007C | Application - Project Mortgage Insurance for Kittridge Gardens I | 03/26/1968 | CVC 021284 | CVC 021287 |
| DX007D | Application - Project Mortgage Insurance for De Soto Terrace | 04/01/1968 | CVC 019995 | CVC 019997 |
| DX007E | Application - Project Mortgage Insurance for La Puente Park Apts | 05/24/1968 | CVC 020400 | CVC 020402 |
| DX007F | Commitment for Insurance of Advances for Kittridge Gardens One | 06/06/1968 | CVC 021359 | CVC 021368 |
| DX007G | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens I | 06/07/1968 | CVC 021363 | CVC 021368 |
| DX007H | Application - Project Mortgage Insurance for Kittridge Gardens II | 11/26/1968 | CVC 021543 | CVC 021545 |
| DX007I | Application Project Mortgage Insurance for De Soto Gardens | 01/09/1969 | CVC 019988 | CVC 019990 |
| DX007J | Application - Project Mortgage Insurance for La Puente Park Apts | 08/05/1968 | CVC 020403 | CVC 020407 |
| DX 08 | Statement of Partnership for De Soto Gardens | 03/10/1969 | G-CV 01489 | G-CV 01491 |
| DX 09 | Partnership Agreement for De Soto Gardens | 03/10/1969 | G-CV 024255 | G-CV 024269 |
| DX010 | Agreement of Partnership for Puente Park Apartments | 03/25/1969 | CVC 026601 | CVC 026615 |
| DX011 | Letter from R. Stern to Gordon Hunt, Fed. Housing Admin re: Kittridge Gardens Two resubmittal as a 236 property | 04/11/1969 | G-CV 021557 | |
| DX012A | Application; Project Mortgage Insurance for Covina West Apartments | 04/24/1969 | G-CV 024946 | G-CV 024949 |
| DX012B | Letter from J. Goldrich to D. Lambkie, FHA re: Kittridge Gardens II and Letter to Art Timmel, FHA concerning Purchase of Property | 04/17/1969 | CVC 021546 | CVC 021548 |

| | | | | |
|---|---|---|---|---|
| DX013A | Application; Project Mortgage Insurance for Covina West Apartments | 04/29/1969 | CVC 024942 | CVC 024945 |
| DX013B | Rental Housing Project Income Analysis and Appraisal for De Soto Gardens | 05/08/1969 | CVC 019975 | CVC 019977 |
| DX014A | Commitment for Insurance Advances for Desoto Gardens | 05/08/1969 | CVC 019959 | CVC 019965 |
| DX014B | Rental Housing Project Income Analysis and Appraisal for Desoto Gardens | 05/08/1969 | CVC 020050 | CVC 020055 |
| DX015 | Secure Note for De Soto Gardens | 05/15/1969 | CVC 019859 | CVC 019860 |
| DX016 | Deed of Trust for De Soto Gardens | 05/15/1969 | CVC 020023 | CVC 020027 |
| DX017 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for De Soto Gardens | 05/15/1969 | G-CV 00746 | G-CV 00772 |
| DX018 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA., for De Soto Gardens | 05/15/1969 | G-CV 01112 | G-CV 01118 |
| DX019A | Partnership Agreement for De Soto Gardens | 05/15/1969 | G-CV 01493 | G-CV 01507 |
| DX019B | Kittridge Gardens II; Subsidized Income Calculations and Application - Project Mortgage Insurance | 06/26/1969 | CVC 021542.01 | CVC 021542 |
| DX020 | Application; Project Mortgage Insurance for Puente Park Apartments | 07/08/1969 | CVC 020378 | CVC 020380 |
| DX021 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Puente Park Apartments | 09/10/1969 | CVC 020351 | CVC 020355 |
| DX022 | Deed of Trust for Puente Park Apartments | 09/10/1969 | CVC 001607 | CVC 001613 |
| DX023A | Deed of Trust Note (Paid in Full) for Puente Park Apartments | 09/10/1969 | CVC 019856 | CVC 019858 |
| DX023B | Secure Note for Sherman Way Biltmore 221(d)(3) BMIR | 12/01/1969 | G-CV 03106 | G-CV 03106 |
| DX023C | Application - Project Mortgage Insurance for Oxford Park | 01/13/1970 | CVC 021686 | CVC 021688 |
| DX024A | Application; Project Mortgage Insurance for Pioneer Gardens | 02/10/1970 | CVC 025189 | CVC 025191 |
| DX024B | Rental Housing Project income Analysis and Appraisal for Kittridge Gardens II | 02/11/2007 | G-CV 02043 | G-CV 02051 |
| DX024C | Rental Housing Project Income Analysis and Appraisal for Kittridge Gardens II | 02/10/1970 | CVC 021487 | CVC 021490 |
| DX025 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA for Kittridge Gardens Two | 02/16/1970 | G-CV 02894 | G-CV 02904 |
| DX026A | Secured Note for Kittridge Gardens Two | 02/16/1970 | G-CV 03104 | |
| DX026B | Secured Note for Kittridge Gardens Two | 02/16/1970 | CVC 000634 | CVC 000635 |
| DX027 | Deed of Trust for Kittridge Gardens Two | 02/16/1970 | G-CV 02889 | G-CV 02893 |
| DX028 | Building Loan Agreement for Kittridge Gardens Two | 02/16/1970 | CVC 021469 | CVC 021474 |
| DX029 | Construction Contract Cost Plus for Kittridge Gardens Two | 02/16/1970 | CVC 021475 | CVC 021479 |
| DX030A | Application; Project Mortgage Insurance for Covina West Apartments | 03/04/1970 | CVC 024966 | CVC 024968 |
| DX030B | Commitment for Insurance of Advances for Pioneer Gardens | 04/29/1970 | CVC 025193 | CVC 025204 |

| | | | | |
|---|---|---|---|---|
| DX031 | Partnership Agreement for Pioneer Gardens | 05/01/1970 | CVC 024764 | CVC 024772 |
| DX032 | Commitment for Insurance of Advances for Covina West Apartments | 05/08/1970 | CVC 024974 | CVC 024983 |
| DX033A | Commitment for Insurance of Advances for Covina West Apartments With 2264 & 2264A Attached | 05/08/1970 | CVC 024876 | CVC 024887 |
| DX033B | Application - Project Mortgage Insurance for Oxford Park | 03/09/1970 | CVC 021695 | CVC 021697 |
| DX034 | Regulatory Agreement for Limited Distribution Mortgagors Under section 236 of the NHA for Covina West Apartments | 06/01/1970 | CVC 024891 | CVC 024898 |
| DX035 | Deed of Trust Note for Covina West Apartment | 06/01/1970 | CVC 024899 | CVC 024901 |
| DX036 | Deed of Trust for Covina West Apartments | 06/01/1970 | G-CV 10169 | G-CV 10173 |
| DX037 | Deed of Trust for Pioneer Gardens | 06/01/1970 | CVC 002021 | CVC 002028 |
| DX038 | Construction Contract... Cost Plus for Covina West Apartments | 06/01/1970 | CVC 024913 | CVC 024916 |
| DX039 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Pioneer Gardens | 06/01/1970 | CVC 025092 | CVC 025100 |
| DX040 | Deed of Trust Note for Pioneer Gardens | 06/01/1970 | CVC 025112 | CVC 025114 |
| DX041 | Building Loan Agreement for Pioneer Gardens | 06/01/1970 | CVC 025115 | CVC 025122 |
| DX042 | Limited Partnership Agreement for Covina West Apartments | 06/01/1970 | CVC 024233 | CVC 024254 |
| DX043 | Construction Contract... Cost for Pioneer Gardens | 06/01/1970 | CVC 025123 | CVC 025132 |
| DX044A | HUD, FHA, Feasibility Letter on: Parthenia Townhouses | 06/18/1970 | CVC 020502 | CVC 020505 |
| DX044B | Maximum Income and Occupancy Limits for De Soto Gardens Apartments | 06/25/1970 | G-CV 11541 | G-CV 11550 |
| DX044C | Application - Project Mortgage Insurance for Oxford Park | 07/24/1970 | CVC 021707 | CVC 021709 |
| DX045A | Application-Project Mortgage Insurance for De Soto Gardens | 08/14/1970 | CVC 019969 | CVC 019971 |
| DX045B | Rental Housing Project Income Analysis and Appraisal for La Puente Park Apartments | 08/25/1969 | G-CV 10498 | G-CV 10501 |
| DX046 | Partnership Agreement for Parthenia Townhouses | 09/15/1970 | G-CV 06404 | G-CV 06412 |
| DX047A | Statement of Partnership | 09/19/1970 | G-CV 06413 | G-CV 06414 |
| DX047B | Commitment for Insurance of Advance for Oxford Park Apts | 10/20/1970 | CVC 021855 | CVC 021864 |
| DX048 | Amendment to Partnership Agreement for De Soto Gardens | 10/30/1970 | G-CV 01492 | G-CV 01492 |
| DX049 | Partnership Agreement for Claremont Village Commons | 11/02/1970 | G-CV 04356 | G-CV 04365 |
| DX050 | Amendment to Partnership Agreement for Claremont Village Commons | 11/02/1970 | G-CV 04346 | G-CV 04355 |
| DX051 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Oxford Park | 11/02/1970 | CVC 021865 | CVC 021871 |
| DX052 | Building Loan Agreement for Oxford Park | 11/02/1970 | CVC 021872 | CVC 021877 |
| DX053 | Construction Contract... Cost Plus for Oxford Park | 11/02/1970 | CVC 021878 | CVC 021885 |
| DX054 | Deed of Trust Note for Oxford Park | 11/02/1970 | CVC 019853 | CVC 019855 |
| DX055 | Deed of Trust for Oxford Park | 11/02/1970 | CVC 003472 | CVC 00476 |
| DX056 | Letter form Robert Hirsch to Raymond Carrasco, HUD re: Claremont Village Commons, Firm Submission | 11/12/1970 | CVC 020813 | CVC 020817 |
| DX057 | Application - Project Mortgage Insurance for Parthenia Townhouses | 11/19/1970 | CVC 020499 | CVC 020501 |

| | | | | |
|---|---|---|---|---|
| DX058 | Building Loan Agreement for Claremont Village Commons | 12/01/1970 | CVC 020788 | CVC 020793 |
| DX059 | Construction Contract - Cost Plus for Claremont Village Commons | 12/01/1970 | CVC 020794 | CVC 020797 |
| DX060 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Claremont Village Commons | 12/01/1970 | CVC 020769 | CVC 020776 |
| DX061 | Regulatory Agreement for Limited Distribution Mortgagors Under Section 236 of the NHA for Del Vista Village | 12/01/1970 | CVC 021043 | CVC 021051 |
| DX062 | Building Loan Agreement for Del Vista Village | 12/01/1970 | CVC 021061 | CVC 021065 |
| DX063 | Deed of Trust Note for Claremont Village Commons | 12/01/1970 | CVC 020779 | CVC 020781 |
| DX064 | Removed | | | |
| DX065 | Deed of Trust for Claremont Village Commons | 12/01/1970 | G-CV 03512 | G-CV 03517 |
| DX066 | Deed of Trust for Del Vista Village | 12/01/1970 | G-CV 00338 | G-CV 00346 |
| DX067 | Partnership Agreement for Del Vista Village | 12/07/1970 | CVC 024274 | CVC 024287 |
| DX068A | Statement of Partnership for Del Vista Village | 12/07/1970 | G-CV 00272 | G-CV 00289 |
| DX068B | Rental Housing Income Analysis and Appraisal for Claremont Village, Commons | 12/02/1970 | G-CV 03375 | G-CV 03382 |
| DX068C | Rental Housing Income Analysis and Appraisal for Del Vista Village | 12/20/1970 | G-CV 00317 | G-CV 00326 |
| DX069A | Intentionally Deleted - Duplicate | | | |
| DX069B | Letter from J. Neistein, Public Accountants to J. Goldrich re: Kittridge Gardens II, Cost Certification | 01/14/1971 | CVC 021491 | CVC 021506 |
| DX070A | Amendment to Limited Partnership Agreement for Covina West Apartments | 01/27/1971 | CVC 024231 | CVC 024232 |
| DX070B | Rental Housing Project Income Analysis and Appraisal for Parthenia Townhouses | 02/26/1971 | CVC 020519 | CVC 020523 |
| DX070C | Letter from Gordon Hunt, HUD from Edward Harris, Union Bank re: Parthenia Townhouses | 03/19/1971 | CVC 020463 | CVC 020472 |
| DX071 | Amended Statement of Partnership for Del Vista Village | 03/31/1971 | G-CV 00290 | G-CV 00292 |
| DX072 | Regulatory Agreement for Limited Distribution Mortgagor Projects Under Section 221(d)(3) of the NHA for Parthenia Townhouses | 04/01/1971 | CVC 020475 | CVC 020481 |
| DX073 | Deed of Trust for Parthenia Townhouses | 04/01/1971 | CVC 002527 | CVC 002531 |
| DX074 | Secure Note for Parthenia Townhouses | 04/01/1971 | CVC 002522 | CVC 002523 |
| DX075 | Construction Contract - Cost Plus for Parthenia Townhouses | 04/01/1971 | CVC 020488 | CVC 020491 |
| DX076 | Application for Insurance of Advance or Mortgage Proceeds for Del Vista Village | 05/17/1971 | CVC 021093 | CVC 021096 |
| DX077 | Minimum Income and Occupancy Limit (Section 221(d)(3) Below Market Interest Rate Projects) | 05/21/1971 | G-CV 06384 | G-CV 06390 |
| DX078 | Amendment to Partnership Agreement for Pioneer Gardens | 05/26/1971 | CVC 024761 | CVC 024763 |
| DX079 | Application for Insurance of Advance of Mortgage Proceeds for Parthenia Townhouses | 12/06/1971 | G-CV 06361 | G-CV 06364 |

| | | | | |
|---|---|---|---|---|
| DX080A | Amended Statement of Partnership for Claremont Village Commons | 06/18/1971 | G-CV 04370 | G-CV 04372 |
| DX080B | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Parthenia Townhouses Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 10/01/1971 | CVC 020553 | CVC 020571 |
| DX080C | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Claremont Village Commons Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 10/15/1971 | CVC 020868 | CVC 020886 |
| DX081 | Closing Memorandum for Claremont Village Commons | 12/21/1971 | G-CV 03357 | G-CV 03358 |
| DX082A | Modification Agreement for Claremont Village Commons | 12/21/1971 | G-CV 03341 | G-CV 03347 |
| DX082B | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Del Vista Village Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 12/03/1971 | CVC 021097 | CVC 021116 |
| DX082C | Letter from the office of Nanas, Stern, Biers and Co., Public Accountants to HUD re: Oxford Park Examination of Books and Records with attached Mortgagor's Certificate of Actual Cost | 12/20/1971 | CVC 021762 | CVC 021783 |
| DX082D | Request for Final Endorsement of Credit Instrument for Del Vista Village | 04/07/1972 | G-CV 00380 | G-CV00396 |
| DX082E | Skyline View Gardens Acquisition of Section 236 Housing Project | 11/22/1972 | CGII-003393 | CGII-003532 |
| DX083 | Amendment to Partnership Agreement for Claremont Village Commons | 11/05/1975 | CVC 024221 | CVC 024222 |
| DX084 | Amendment to Regulatory Agreement for De Soto Gardens | 03/01/1976 | CVC 019957 | CVC 019958 |
| DX085A | HUD Section 8 Housing Assistance Payments Program; Additional Assistance Program for Projects with HUD Insured and HUD Held Mortgages -- Contract | 07/30/1976 | CVC 003971 | CVC 003991 |
| DX085B | Supplement to Project analysis for De Soto Gardens | 12/30/1977 | G-CV 01006 | G-CV 01023 |
| DX085C | Rental Housing Project income analysis and Appraisal for De Soto Gardens | 01/05/1978 | CVC 019896 | CVC 019902 |
| DX085D | Rental Housing Project Income Analysis and Appraisal for De Soto Gardens | 06/14/1978 | CVC 019880 | CVC 019887 |
| DX086 | Regulatory Agreement for Multi-Family Housing Projects for De Soto Gardens | 07/01/1978 | G-CV 00992 | G-CV 01000 |
| DX087 | Deed of Trust for De Soto Gardens | 07/01/1978 | G-CV 01414 | G-CV 01416 |
| DX088A | Amended Statement of Partnership for De Soto Gardens | 07/27/1978 | G-CV 01512 | G-CV 01517 |
| DX088B | Rental Housing Project income Analysis and Appraisal for Del Vista Village | 01/22/1979 | G-CV 11278 | G-CV 11280 |

| | | | | |
|---|---|---|---|---|
| DX088C | Letter from Lester Thompson to Active Mortgage Corporation re: Claremont Village Commons Commitment to Insure | 11/14/1979 | CVC 020824 | CVC 020840 |
| DX088D | Commitment for Insurance of Advances for Kittridge Gardens II | 05/05/1980 | CVC 021564 | CVC 021574 |
| DX089A | Deed of Trust Note for Kittridge II | 09/01/1980 | G-CV 03105 | G-CV 03105 |
| DX089B | Amendment to Regulatory Agreement for Kittridge Gardens II | 02/23/1981 | G-CV 03107 | G-CV 03115 |
| DX090 | Letter from S. Shane to Alan Ross re: Del Vista Village | 03/25/1981 | CVC 024314 | CVC 024315 |
| DX091 | Amendment to partnership Agreement (Liquidation) for Del Vista Village | 05/11/1981 | CVC 024294 | CVC 024295 |
| DX092A | Assignment of Partnership Interest in Del Vista Village | 08/04/1971 | CVC 024317 | CVC 024318 |
| DX092B | Letter from Warren Breslow to Sam Mesler and M. Mesler re: Del Vista Village - Repurchase of Investment in Partnership | 04/07/1981 | CVC 024319 | CVC 024319 |
| DX092C | Corporation Grant Deed for Del Vista Village | 05/11/1981 | CVC 024320 | CVC 024322 |
| DX092D | Agreement re: Purchase and sale of Real Property for Del Vista Village | 05/11/1981 | CVC 024323 | CVC 024328 |
| DX092E | Partnership Grant Deed for Del Vista Village | 05/11/1981 | CVC 024329 | CVC 024332 |
| DX092F | Rental Housing Project Analysis and Appraisal for Covina West Apartments | 07/29/1981 | G-CV 09869 | G-CV 09875 |
| DX093 | HUD HAP Contract for Kittridge Gardens II | 09/09/1981 | G-CV 01896 | G-CV 01910 |
| DX094 | HUD HAP Contract for Kittridge Gardens I | 09/08/1981 | CVC 001264 | CVC 001278 |
| DX095 | HUD HAP Contract for Oxford Park Apartments | 08/16/1982 | CVC 003519 | CVC 003527 |
| DX096 | HUD HAP Contract for Pioneer Gardens | 10/01/1982 | CVC 002106 | CVC 002114 |
| DX097 | HUD HAP Contract for De Soto Gardens | 06/27/1986 | G-CV 00976 | G-CV 00990 |
| DX098 | HUD HAP Contract for La Puente Park | 06/27/1986 | CVC 001638 | CVC 001645 |
| DX099 | HUD HAP Contract for Kittridge Gardens II | 08/18/1986 | CVC 000741 | CVC 000755 |
| DX100 | HUD HAP Contract Renewal for Kittridge Gardens I | 09/26/1986 | CVC 001283 | CVC 001283 |
| DX101 | Letter from M. Findley, HUD to G&K Management Co. re: Kittridge Gardens II; Execution of Section 8 Set-Aside Contract w/ attached 3rd Term Renewal Contract | 09/12/1986 | G-CV 01878 | G-CV 01893 |
| DX102 | HUD HAP Contract Renewal for Oxford Park | 09/02/1987 | G-CV 05796 | G-CV 05796 |
| DX103A | HUD HAP Contract Renewal for Pioneer Gardens | 09/02/1987 | CVC 002105 | CVC 002105 |
| DX103B | Rental Housing Project Income analysis and Appraisal with Pioneer Gardens | 04/16/1988 | CVC 025135 | CVC 025145 |
| DX103C | Memorandum from T. Demery, HUD Asst. Secretary to Owners of Section 8 New Construction, Substantial Rehabilitation, Loan Management Set Aside, Property disposition Set Aside re: Notice to Tenants and HUD on voluntary Terminations (Opt Outs) of Section 8 contracts and on Expiring Section 8 Contracts | 07/06/1988 | CGII-008255 | CGII-008259 |
| DX104 | Appraisal of Kittridge Gardens I | 12/20/1988 | CVC 021907 | CVC 021980 |
| DX105 | Rent Schedule for Kittridge Gardens I | 11/29/1988 | CVC 001419 | CVC 001420 |

| | | | | |
|---|---|---|---|---|
| DX106 | Letter from C. Glodney to Residents of Pioneer Gardens, Rayan Park, Reseda Park and San Jose Gardens -- Notice to Tenants of Intent to Prepay Mortgage | 02/07/1990 | CVC 022409 | CVC 022412 |
| DX107 | Memorandum from C. Glodney to Carmi Cohen and Harry Stollman re: Notice in Intent to Prepay Mortgage | 02/08/1990 | CVC 023281 | CVC 023282 |
| DX108 | Intentionally Deleted - Duplicate | | | |
| DX109 | Intentionally Deleted - Duplicate | | | |
| DX110 | Intentionally Deleted - Duplicate | | | |
| DX111 | Intentionally Deleted - Duplicate | | | |
| DX112 | Intentionally Deleted - Duplicate | | | |
| DX113 | Letter from M. Findley, HUD to Caren Rawlings, Collections Huntoon Paige re: Claremont Village Amortization Schedule | 03/30/1990 | G-CV 03359 | G-CV 03362 |
| DX114 | Management Certification for Projects with Identity of Interest or Independent management Agents for Claremont Village Commons | 08/31/1990 | G-CV 03970 | G-CV 03973 |
| DX115 | Letter from C. Glodney to all Residents of Oxford Park re: Notice of Intent to Prepay Mortgage | 12/28/1990 | CVC 022405 | CVC 022408 |
| DX116 | Intentionally Deleted - Duplicate | | | |
| DX117 | Rent Schedule for Pioneer Gardens | 01/22/1991 | G-CV 09235 | G-CV 09236 |
| DX118 | Intentionally Deleted - Duplicate | | | |
| DX119A | Rent Schedule for Kittridge Gardens II | 01/07/1991 | CVC 000903 | CVC 000904 |
| DX119B | Letter from G. Squier, City of Los Angeles, Dept. of Housing Preservation and Production to Hollywood Plaza Apts re: Rent Stabilization Ordinance and Federally Subsidized Units | 01/17/1991 | CVC 026409 | CVC 026413 |
| DX120 | Information on Tenant Income and Rent on Hand at La Puente Park as of February 1991 | 02/01/1991 | G-CV 08376 | G-CV 08378 |
| DX121 | Rent Schedule for Covina West Apartments | 03/01/1991 | CVC 000084 | CVC 000085 |
| DX122 | Appraisal of the Existing Apartment Complex - Puente Park Apartments in Le Puente, CA | 03/04/1991 | CVC 001735 | CVC 001830 |
| DX123 | Rent Schedule for Oxford Park | 03/06/1991 | CVC 003690 | CVC 003691 |
| DX124A | Plan of Action for La Puente Park Apartments | 04/09/1991 | CVC 006983 | CVC 006992 |
| DX124B | Letter from Helen Brewer, State of California Dept. of Housing and Community Development, Division of Community Affairs to G&K Mgmt re: Del Amo Gardens regarding the Rental Preservation Program | 03/14/1991 | CGII 007642 | CGII 007647 |
| DX125A | Appraisal Report for HUD Conversion of Kittridge Gardens II | 04/10/1991 | CVC 000947 | CVC 001075 |
| DX125B | Intentionally Deleted - Duplicate | | | |
| DX126 | Intentionally Deleted - Duplicate | | | |
| DX127 | Rent Schedule for Del Vista Village | 06/04/1991 | CVC 000415 | CVC 000416 |
| DX128 | Appraisal of the Existing Apartment complex Parthenia Townhouses | 05/31/1991 | CVC 002799 | CVC 002878 |

| | | | | |
|---|---|---|---|---|
| DX129 | Memorandum from J.L. Hirsch, HUD for J. Lagerbauer re: Review of Plan of Action for Prepayment Appraisal Report | 07/17/1991 | G-CV 03230 | G-CV 03232 |
| DX130 | HUD HAP Contract Extension for Claremont Village Commons | 08/05/1991 | CVC 003992 | CVC 003992 |
| DX131 | Appraisal Report for a HUD conversion of Pioneer Gardens to a Conventional rental Project for R. Stern, Partner | 09/20/1991 | CVC 002214 | CVC 002334 |
| DX132 | Intentionally Deleted - Duplicate | | | |
| DX133 | Letter from R. Hirsch, Goldrich, Kest & Assoc. to Les Amer, HUD re: Project in Process and Ready to be Submitted for Plan of Action | 09/27/1991 | G-CV 03224 | G-CV 03229 |
| DX134 | Covina West Apartments; Valuation of an Existing Apartment Complex | 11/05/1991 | CVC 000115 | CVC 000179 |
| DX135 | Appraisal Report for a HUD conversion of De Soto Gardens to a Conventional Rental Project | 11/25/1991 | CVC 003179 | CVC 003310 |
| DX136 | Letter from C. Glodney to Bryan la Casse, DeSoto Gardens | 12/20/1991 | G-CV 00945 | G-CV 00946 |
| DX137A | Statement of Profit and Loss for De Soto Gardens | 08/31/1991 | CVC 003265 | CVC 003273 |
| DX137B | Rent Stabilization; Just and Reasonable Guidelines; Amended Effective: December 23, 1991 | 12/23/1991 | CVC 026417 | CVC 026434 |
| DX137C | Letter from M. Lopota, Appraiser to R. Hirsch, G&K re: Projected Rents for Cienega Gardens | 12/08/1991 | CGII 010418 | CGII 010419 |
| DX138 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Letter fro Kittridge Gardens II | 01/06/1992 | CVC 001071 | CVC 001074 |
| DX139 | Letter from W. Selditz, Appraiser to L.J. Lagerbauer, HUD re: Kittridge Gardens -- Revised Income Approach (including Statement of Profit and Loss for Kittridge Gardens II ending August 1989) | 01/31/1992 | G-CV 03198 | G-CV 03210 |
| DX140 | Intentionally Deleted - Duplicate | | | |
| DX141 | Oxford park Apartments Independent Auditors Report | 01/31/1992 | CVC 015566 | CVC 015610 |
| DX142 | Letter from C. Glodney to Sharon Brown, HUD re: Kittridge Gardens II Revised Plan of Action | 02/11/1992 | G-CV 03195 | G-CV 03196 |
| DX143 | Revised Plan of Action Under the 1878 (Old) Prepayment Law Governed by Notice H91-29 for Pioneer Gardens | 02/17/1992 | CVC 007179 | CVC 007191 |
| DX144A | Revised Plan of Action Under the 1878 (Old) Prepayment Law Governed by Notice H91-29 for Kittridge Gardens II | 02/19/1992 | G-CV 02907 | G-CV 02918 |
| DX144B | Letter from L.J. Lagerbauer, HUD to R. Hirsch re: Plan of Action -- Re-Appraisal Response for La Puente Park Apartments | 02/19/1992 | CVC 001934 | CVC 001935 |
| DX145 | Appraisal of the Existing Apartment Complex; Claremont Village Commons | 02/28/1992 | CVC 004040 | CVC 004159 |
| DX146 | Letter from Frank Malene, HUD to Jona Goldrich re: HUD Implementation of Title VI of the National Affordable Housing Act of 1990 (LIHPRA) | 03/05/1992 | CVC 023270 | CVC 023275 |

| | | | | |
|---|---|---|---|---|
| DX147 | Memorandum from J. Hirsch, HUD to L.J. Lagerbauer re: Review of Plan of Action for Prepayment - Pioneer Gardens | 04/07/1992 | G-CV 06734 | G-CV 06736 |
| DX148 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action -- Deficiency Letter for Kittridge Gardens I | 04/07/1992 | CVC 001543 | CVC 001544 |
| DX149 | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Letter Kittridge Gardens II | 04/08/1992 | G-CV 03188 | G-CV03190 |
| DX150 | Rent Schedule for Pioneer Gardens | 04/09/1992 | CVC 002151 | CVC 002152 |
| DX151 | Appraisal Report for Oxford Park Apartments Prepared for R. Stern by Gardner and Gardner Corp. | 04/17/1992 | CVC 003730 | CVC 003847 |
| DX152 | Letter from C. golden to S. Bowman re: Plans of Action for Kittridge Gardens I and Kittridge Gardens II, Pioneer Gardens, and Las Lomas Gardens -- Response from the Governor | 05/05/1992 | CVC 023977 | CVC 023979 |
| DX153 | Plan of Action Under the 1987 (Old) Prepayment Law for Claremont Village Commons | 05/13/1992 | G-CV 03810 | G-CV 03817 |
| DX154 | Letter from. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action -- Deficiency Letter for Pioneer Gardens | 05/27/1992 | G-CV 06731 | G-CV 06733 |
| DX155 | Claremont Village Commons; Independent Auditors Report | 05/31/1992 | CVC 016491 | CVC 016536 |
| DX156 | Del Vista Village: Valuation of an Existing Family Oriented Apartment Complex | 06/02/1992 | CVC 000453 | CVC 000580 |
| DX157 | Letter from C. Glodney to J. Lagerbauer re: Notice of Election to Proceed (rcvd. June 4, 1992) | 06/03/1992 | G-CV 00972 | G-CV 00974 |
| DX158 | Notice of Election to Proceed under Title II or Title VI: Kittridge Gardens II | 06/03/1992 | G-CV 02830 | G-CV 02831 |
| DX159 | Plan of Action Under the 1987 (Old) Prepayment Law for De Soto Gardens Apartments | 07/07/1992 | G-CV 00733 | G-CV 00742 |
| DX160A | Rent Schedule for Parthenia Townhomes | 07/15/1992 | CVC 002742 | CVC 002743 |
| DX160B | Memorandum from T. Honore to M. Findley and J. L. Lagerbauer re: Review of Plan of Action for Prepayment Application | 07/17/1992 | G-CV 00968 | G-CV 00969 |
| DX160C | HUD Notice H 92-54; Processing Instructions for LIHPRA by Housing Development Staff | 07/21/1992 | CVC 026354 | CVC 026408 |
| DX161A | Puente Park Apartments, Independent Auditors' Report | 07/31/1992 | CVC 016879 | CVC 016924 |
| DX161B | Letter from C. Glodney to L.J. Lagerbauer, HUD re: De Soto Gardens Apartments | 08/21/1992 | G-CV 00967 | G-CV 00967 |
| DX162 | Covina West Apartments; Independent Auditors' Report | 08/31/1992 | CVC 014329 | CVC 014380 |
| DX163 | De Soto Gardens; Independent Auditors' Report | 08/31/1992 | CVC 017432 | CVC017482 |
| DX164 | Kittridge Gardens I; Independent Auditors' Report | 08/21/1992 | CVC 018150 | CVC 018198 |
| DX165 | Kittridge Gardens II; Independent Auditors' Report | 08/31/1992 | CVC 018864 | CVC 018913 |
| DX166 | Plan of Action Under the 1987 (Old) Prepayment Law Governed by Notice H91-29 for Del Vista Village | 09/03/1992 | CVC 008172 | CVC 008186 |

| | | | | |
|---|---|---|---|---|
| DX167 | Memorandum from R. Stern to Jona, Warren, B. Hirsh and Glodney re: Estimate of Loan Receipts and Income from refinancing Kittridge I, Kittridge II, Las Lomas and Reseda Park | 09/21/1992 | CVC 023147 | CVC 023155 |
| DX168 | Intentionally Deleted - Duplicate | | | |
| DX169 | Intentionally Deleted - Duplicate | | | |
| DX170 | Letter from B. Fitch, State of California Dept. of Housing and Community Development to R. Hirsch, Goldrich, Kest and Associates re: Response from Governor Wilson re: Intent of Owners Operating Lower Income Housing Projects | 10/06/1992 | CVC 023916 | CVC 023922 |
| DX171 | Intentionally Deleted - Duplicate | | | |
| DX172A | Letter from C. Glodney to Sharon Bowman, HUD re: Revision to the Oxford Park Apartment Plan of Action | 11/04/1992 | G-CV 06181 | G-CV 06181 |
| DX172B | Rapid Reply Letter(s) re: Title II Appraisal Reviews -- Plan of Action Reviews | 09/15/1992 | G-CV 00964 | G-CV 00966 |
| DX173 | Email from T. Vitek to Sharon Browman and L.J. Lagerbauer, HUD re: Kittredge Gardens I and Kittredge Gardens II Section 8 Contract and Under-Utilization of Units under the POA | 11/06/1992 | G-CV 03164 | G-CV 03165 |
| DX174A | Letter from L.J. Lagerbauer, HUD to C. Glodney re: 1992 housing and Community Dev. Act - Title III | 11/16/1992 | G-CV 06180 | G-CV 06180 |
| DX174B | Memorandum from J. L. Hirsch to L.J. Lagerbauer, HUD re: Review of Plan of Action for Prepayment Appraisal Report for De Soto Gardens | 11/19/1992 | G-CV 00950 | G-CV 00962 |
| DX175 | Memorandum from K. Axtell to L.J. Lagerbauer re: Requests for Preliminary Approval - Title II Plans of Action for Kittredge Gardens I and Kittredge Gardens II | 11/20/1992 | G-CV 03162 | G-CV 03163 |
| DX176A | Del Vista Village: Independent Auditors Report | 11/30/1992 | CVC 007914 | CVC 007967 |
| DX176B | Letter from C. Glodney to Sharon Brown re: De Soto Gardens | | G-CV 00948 | G-CV 002949 |
| DX177 | Parthenia Townhouses: Independent Auditors Report | 12/31/1993 | CVC 012911 | CVC 012960 |
| DX178 | Letter from L.J. Lagerbauer, HUD to J. Goldrich re: Prepayment Plan of Action - 180 Day Notice for DeSoto Gardens. | 01/07/1993 | G-CV 00947 | G-CV 00947 |
| DX179A | Oxford Park Apartments Independent Auditors Report | 01/31/1993 | CVC 015611 | CVC 015661 |
| DX179B | Letter from Donald Knight to Las Lomas Gardens - G&K Management re: Violation of City Adopted Codes | 02/23/1993 | CGII-009902 | CGII-009902 |
| DX179C | Letter from L.J. Lagerbauer, HUD to C. Glodney re: Prepayment Plan of Action - Deficiency Leter for De Soto Gardens Apartments | 02/18/1993 | G-CV 00930 | C-CV 00939 |
| DX180 | Letter from M. Findley, HUD to C. Glodney re: Title II Preservation - Appraisal Re-Review for Kittridge Gardens II | 09/10/1993 | CVC 001075 | CVC 001075 |
| DX181 | Use Agreement and Amendment of Regulatory Agreement for Puente Park Apartments | 07/02/1993 | CVC 020143 | CVC 020152 |
| DX182A | Intentionally Deleted - Duplicate | | | |

| | | | | |
|---|---|---|---|---|
| DX182B | Memorandum from R. Hirsch to C. Glodney re: Las Lomas Gardens' Condition at Property | 07/15/1993 | CGII-011610 | CGII-011611 |
| DX183 | Memorandum from R. Hirsch to W. Breslow and C. Glodney re: Plan of Action -- Example of Delay in HUD Processing for the Planned Industry Lawsuit | 07/22/1993 | CVC 023761 | CVC 023762 |
| DX184A | Pioneer Gardens; Independent Auditors Report | 08/31/1993 | CVC 014997 | CVC 015045 |
| DX184B | Letter from M. Findley to C. Glodney re: Title II Preservation -- Appriasal Re-Review ffor Kittridge Gardens I | 09/09/1993 | CVC 001558 | |
| DX185A | Letter from R. Hirsch to J.L. Hirsch, HUD re: Claremont Village Commons Request Meeting to discuss Rent Determination on Your Re-Appraisal Review | 09/30/1993 | G-CV 04170 | G-CV 04170 |
| DX185B | Model Plan of Action Under the 1987 (Old) Prepayment Law Governed by Notice H91-29, Notice H93-21 and Title III of the Housing and Community Development Act of 1992 re: Kittridge Gardens II | 08/31/1993 | G-CV 03149 | G-CV 03157 |
| DX185C | Rent Schedule for Pioneer Gardens | 10/01/1993 | CVC 002153 | CVC 002162 |
| DX185D | Letter from M. Findley, HUD, to C. Glodney re: Title II Preservation - Appraisal Review for De Soto Gardens Apartments | 11/05/1993 | CVC 003345 | CVC 003346 |
| DX186 | Memorandum from C. Glodney to Breslow, Stern and Hirsch re: Plans of Actions for 20 Title II Complexes | 11/08/1993 | CVC 022081 | CVC 022084 |
| DX187 | Letter from C. Glodney to Les Amer, HUD re: Kittridge Gardens II, Revision #5 to Plan of Action | 12/08/1993 | G-CV 03145 | G-CV 03146 |
| DX188A | Plan of Action Under the 1987 Prepayment Law -- Revision #5 for Kittridge Gardens I | 12/09/1993 | G-CV 07426 | G-CV 07436 |
| DX188B | Memorandum from Charles King, Housing Development Division to Raymond Brewer, Preservation Team re: Request for Rent and Value Increases for Claremont Village Commons | 12/14/1993 | G-CV 04105 | G-CV 04106 |
| DX188C | Letter from M. Findley, HUD to Robert Hirsch, G&K President re: Title II Preservation - Appraisal Review for Covina West Apartments | 01/03/1994 | CVC 000228 | CVC 000229 |
| DX188D | Letter from M. Findley, HUD to R. Hirsch, G&K Partner re: Claremont Village Title II Preservation - Appraisal Review | 01/04/1994 | CVC 004160 | CVC 004161 |
| DX189 | Letter from M. Findley, HUD to R. Hirsch, G&K Partner re: Claremont Village Title II Preservation - Appraisal Review | 01/04/1994 | G-CV 03637 | G-CV 03638 |
| DX190 | Memorandum from M. Findley to k. Axtell re: Transmittal of Title II Preservation Cases | 01/07/1994 | G-CV 006673 | G-CV 06674 |
| DX191 | Letter from K. Axtell, HUD to J. Goldrich and C. Glodney re: Title II Plans of Actions for G&K Properties (Parthenia Townhouses, Oxford Park, Kittredge Gardens I, Kittredge Gardens II | 01/14/1994 | CVC 023727 | CVC 023734 |
| DX192 | Plan of Action for kittridge Gardens II | 02/24/1994 | G-CV 02566 | G-CV 02575 |

| | | | | |
|---|---|---|---|---|
| DX193 | Letter from C. Glodney to K. Axtell re: Plan of action - Revision 4; Oxford Park | 02/25/1994 | G-CV 04823 | G-CV 04844 |
| DX194 | Letter from K. Axtell, HUD to C. Glodney re: Preliminary Approval Title II Plans of Actions for G&K Properties (Oxford Park, Parthenia Townhomes) | undated | G-CV 04821 | G-CV 04822 |
| DX195 | Letter from C. Glodney to K. Axtell re: Kittridge Gardens II Plan of Action - Revision 6 | 02/25/1994 | G-CV 02811 | G-CV 02822 |
| DX196 | Letter from K. Axtell to C. Glodney re: Final Approval of Title II Plans of Actions for Kittridge Gardens I and II, Parthenia Townhouses, Oxford Park Apts., et al. | undated | G-CV 02810 | G-CV 02810 |
| DX197 | Letter from M. Findley to R. Hirsch, G&K re: Title II Preservation - Appraisal Review for Pioneer Gardens | 03/18/1994 | CVC 002489 | CVC 002490 |
| DX198 | Letter from C. Allen to B. Hirsch re: Operating Expense Level in a Title II Appraisal | 03/23/1994 | CVC 023717 | CVC 023718 |
| DX199 | Plan of Action for Claremont Village Commons | 03/29/1994 | G-CV 03957 | G-CV 03967 |
| DX200 | Memorandum from T. Vitek for C. Glodney re: De Soto Gardens Apts and Claremont Village | 04/08/1994 | G-CV 04156 | G-CV 04156 |
| DX201 | Letter from K. Axtell to C. Glodney re: Preliminary Approval Title II Plans of Action for Kittridge Gardens I and II -- Preliminary Approval by the Regional Administrator | 04/08/1994 | G-CV 03088 | G-CV 03089 |
| DX202 | Intentionally Deleted - Duplicate | | | |
| DX203 | Intentionally Deleted - Duplicate | | | |
| DX204 | Letter from K. Axtell to C. Glodney re: Deficiency Letter and Additional Information - Revised Title II Plans of Action for Claremont Village Commons | 04/20/1994 | G-CV 00908 | G-CV 00909 |
| DX205 | Memorandum from R. Hirsch to Warren Breslow; C. Glodney re: Del Vista Village, Corona - As Is Value | 06/13/1994 | CVC 000581 | CVC 000583 |
| DX206 | Memorandum from K. Axtell to M. Findley, HUD re: Fiscal Year 1994 Funds Sub-Assignment for the Section 8 Program; Section 8 Preservation Incentive Funds | 06/08/1994 | G-CV 06126 | G-CV 06132 |
| DX207 | Letter from M. Findley to C. Glodney re: Kittridge Gardens II -- Notification of Section 8 Authority | 06/14/1994 | G-CV 02959 | G-CV 02961 |
| DX208 | Letter from K. Axtell to C. Glodney re: Preliminary Approval Title II Plan of Action for Claremont Village Commons | 06/28/1994 | G-CV 04143 | G-CV 04144 |
| DX209 | Plan of Action for De Soto Gardens - Revision #3 | 06/29/1994 | G-CV 00689 | G-CV 00698 |
| DX210 | Plan of Action for De Soto Gardens - Revision #4 | 07/07/1994 | G-CV 00813 | G-CV 00822 |
| DX211 | Letter from J. Hirsch to R. Hirsch, G&K re: Title II Plan of Action for Del Vista Village | 06/22/1994 | CVC 000580 | CVC 000580 |
| DX212 | Letter from c. Glodney to J. Biase, HUD re: Final Approval for Plans of Action fro Kittridge Gardens I and II, Parthenia Townhouses, Oxford Park et al. | 07/07/1994 | G-CV 02992 | G-CV 02993 |

| | | | | |
|---|---|---|---|---|
| DX213A | Letter from C. Glodney to K. Axtell re: De Soto Gardens - Revision #4 | 07/08/1994 | G-CV 00910 | G-CV 00911 |
| DX213B | Letter from K. Axtell to C. Glodney re: Las Lomas Gardens and Pionerr Gardens -- response to letter from G&K to T. Vitek and Rate of Return - Expenses on Properties | 08/15/1994 | CGII 009820 | CGII 009822 |
| DX214 | Letter from R. Starr, President TRI Financial to Harvey Friedberg, HUD re: La Puente Apartments - Review for Mortgage Insurance | 09/09/1994 | CVC 020174 | CVC 020184 |
| DX215 | Memorandum from K. Axtell to M. Findley re: Fiscal Year 1994 Fund Sub Assignment for the Section 8 Program; Section 8 Preservation Incentive Funds | 09/09/1994 | G-CV 04131 | G-CV 04132 |
| DX216 | Deed of Trust for Puente Park Apartments | 10/01/1994 | CVC 001614 | CVC 001622 |
| DX217 | Letter from C. Glodney to K. Axtell re: Pioneer Gardens Approved Rate of Return | 10/04/1994 | G-CV 06646 | G-CV 06647 |
| DX218 | Letter from C. Glodney to J. Biase re: Final Approval of Title II Plan of Action for Claremont Village and Covina West | 10/04/1994 | G-CV 04139 | G-CV 04139 |
| DX219 | Intentionally Deleted - Duplicate | | | |
| DX220 | Memorandum from K. Axtell to J. Browder re: Preliminary Approval , Title II Plan of Action for Pioneer Gardens | 10/19/1994 | G-CV 06635 | G-CV 06639 |
| DX221 | Memorandum from K. Axtell to K. Mulholland re: Preliminary Approval, Title II Plan of Action for Pioneer Gardens | 10/19/1994 | G-CV 06640 | G-CV 06641 |
| DX222 | Memorandum from K. Axtell to HUD re: FY 1995 Fund Sub Assignment for the Preservation Program | 11/16/1994 | G-CV 06623 | G-CV 06634 |
| DX223 | Intentionally Deleted - Duplicate | | | |
| DX224 | Amendment No. 3 to Limited Partnership Agreement of Pioneer Gardens | 01/01/1995 | CVC 024747 | CVC 024749 |
| DX225 | Amendment to Agreement of Partnership of Claremont Village Commons | 01/01/1995 | CVC 024225 | CVC 024227 |
| DX226 | Amendment No. 2 to Partnership Agreement of De Soto Gardens | 01/01/1995 | G-CV 01344 | G-CV 01346 |
| DX227A | House of Representative - HR2099; Enrolled Bill (Library of Congress) | 01/04/1995 | | |
| DX227B | Rental Housing -- Project Income Analysis and Appraisal (HUD) for Oxford Park Apartments | 06/08/1995 | G-CV 05419 | G-CV05422 |
| DX228 | Memorandum from N. Retainas, Asst. Sec.,HUD for All Housing Directors, Multifamily Housing Dir., re: Implementation of title VI and Title II | 02/15/1995 | CGII-008021 | CGII-008024 |
| DX229 | HUD Representative's Trip Report for Oxford Park Apartments | 03/03/1995 | G-CV 05023 | G-CV 05023 |
| DX230 | Plan of Action for Kittridge Gardens II | 02/24/1994 | G-CV 02981 | G-CV 02990 |
| DX231 | Letter from C. Glodney to L. Gillett, HUD re: Kittridge Gardens I and II and Pioneer Gardens -- Response to March 16, 95 letter. | 03/23/1995 | G-CV 03060 | G-CV 03063 |

| | | | | |
|---|---|---|---|---|
| DX232 | Memorandum from C. Glodney to W. Breslow, J. Goldrich, Hirsch and B. Stern re: Title II Properties schedule of Cash Flow Increases | 03/29/1995 | CVC 023560 | CVC 023562 |
| DX233 | Memorandum from A. Kabaker to C. Glodney re: Project Cash Flow Increase in Memo to R. Stern | 03/30/1995 | CVC 022527 | CVC 022528 |
| DX234 | Plan of Action for Claremont Village Commons Revision #2 (Received April 1, 1995) | 04/01/1995 | G-CV 03615 | G-CV 03625 |
| DX235 | Email from R. Starr to L. Amer, HUD re: Section 8 Reservations for G&K | 04/09/1995 | CVC 023048 | CVC 023048 |
| DX236 | Memorandum from A. Kabaker to C. Glodney re: Conference Call with Les Amer and Bob Starr; Section 8 Reservations for our Plan of Action Projects | 04/11/1995 | CVC 022525 | CVC 022526 |
| DX237 | Letter from C. Glodney to L. Gillett, HUD re: Reservation of Section 8 Funds | 04/14/1995 | CVC 023049 | CVC 023051 |
| DX238 | Letter from L. Gillett, HUD to C. Glodney re: Review of MIO Plan re: Kittridge Gardens II | 05/05/1995 | G-CV 02828 | G-CV 02829 |
| DX239 | Letter from R. Hirsch to M. Kulick, HUD re: Title II Projects and Title VI projects Submitted to your Office for Plans of Action and use Agreements | 05/17/1995 | CVC 023404 | CVC 023405 |
| DX240 | Intentionally Deleted - Duplicate | | | |
| DX241 | Title II Plans of Actions Status -- RS Group | 05/22/1995 | CVC 023442 | CVC 023452 |
| DX242 | Intentionally Deleted - Duplicate | | | |
| DX243 | Intentionally Deleted - Duplicate | | | |
| DX244 | Memorandum from A. Kabaker to Bob Starr, A. Ross, C. glodney, B. Hirsch, W. Breslow re: Parthenia Townhouses - 241 Loan Commitment -- Approval Amount by HUD | 05/25/1995 | CVC 026110 | CVC 026111 |
| DX245 | Use Agreement and Amendment of Regulatory Agreement for De Soto Gardens | 05/31/1995 | G-CV 00823 | G-CV 00857 |
| DX246 | Use Agreement and Amendment of Regulatory Agreement for Del Vista Village | 06/22/1995 | CVC 000316 | CVC 000326 |
| DX247 | Intentionally Deleted - Duplicate | | | |
| DX248 | Use Agreement and Amendment of Regulatory Agreement for Parthenia Townhomes | 05/16/1995 | CVC 002547 | CVC 002556 |
| DX249 | Use Agreement and Amendment of Regulatory Agreement for Covina West Apartments | 05/26/1995 | CVC 024816 | CVC 024826 |
| DX250 | Use Agreement and Amendment of Regulatory Agreement for Oxford Park Apartments | 05/27/1995 | CVC 003506 | CVC 003515 |
| DX251 | Use Agreement and Amendment of Regulatory Agreement for Claremont Village Commons | 05/17/1995 | CVC 003957 | CVC 003969 |
| DX252 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens II | 06/01/1995 | G-CV 02968 | G-CV 02978 |

| | | | | |
|---|---|---|---|---|
| DX253 | Memorandum from R. Hirsch to J. Goldrich, S. Kest, W. Breslow, B. Stern, and C. Glodney re: Update Status of Use Agreements re: Pioneer Gardens | 06/08/1995 | CVC 023392 | CVC 023392 |
| DX254 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, P. Amenta, A. Manriquez, J. Hanafusa re: Use Agreements and Rent Rolls Determination | 06/19/1995 | CVC 006227 | CVC 006233 |
| DX255 | Intentionally Deleted - Duplicate | | | |
| DX256 | Memorandum from C. Glodney to B. Hirsch re: Use Agreements signed for Del Vista, Kittridge Gardens I and Pioneer Gardens | 06/19/1995 | CVC 023385 | CVC 023385 |
| DX257 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, P. Amenta re: Title II Properties - Budget Based Rent Increase | 06/19/1995 | CVC 023386 | CVC 023386 |
| DX258 | Use Agreement and Amendment of Regulatory Agreement for Pioneer Gardens | 06/27/1995 | CVC 002057 | CVC002073 |
| DX259 | Use Agreement and Amendment of Regulatory Agreement for Kittridge Gardens I | 06/22/1995 | CVC 001156 | CVC 001166 |
| DX260 | Memorandum from C. Glodney to V. Gherzi and A. Manrequez re: Amended Section 8 Contracts for Covina West and Parthenia Townhouses | 06/30/1995 | CVC 023349 | CVC 023349 |
| DX261 | Intentionally Deleted - Duplicate | | | |
| DX262 | Intentionally Deleted - Duplicate | | | |
| DX263 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Parthenia Townhouses | 07/13/1995 | CVC 020457 | CVC 020462 |
| DX264 | Intentionally Deleted - Duplicate | | | |
| DX265 | Table depicting Plans of Actions Status for G&K Managed Properties | 06/27/1995 | CVC 022040 | CVC 022051 |
| DX266 | Memorandum from C. Glodney to S. Nabhan, V. Gherzi, J. Hanafusa, P. Amenta re: Title II Use Agreements - Agreed Rents for Del Vista Village (Gardens), Kittridge I and Pioneer Gardens | 07/06/1995 | CVC 008312 | CVC 008313 |
| DX267 | Deed of Trust for Oxford Park | 07/03/1995 | CVC 003477 | CVC 003484 |
| DX268 | HUD Flexible Subsidy Program; Earthquake Loan Program, 1994 California Earthquake -- Residual Receipts Note: Title II Preservation Project for Kittridge Gardens I | 07/10/1995 | G-CV 06797 | G-CV 06800 |
| DX269 | HUD Flexible Subsidy Program; Earthquake Loan Program, 1994 California Earthquake -- Residual Receipts Note: Title II Preservation Project for Kittridge Gardens II | 07/10/1995 | G-CV 01943 | G-CV 01948 |
| DX270 | Facsimile from J. A. Ayatte re: Claremont Village - final Approval of Title II Plans of Actions | 07/13/1995 | G-CV 03830 | G-CV 03833 |

| | | | | |
|---|---|---|---|---|
| DX271 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Kittridge Gardens II | 07/13/1995 | G-CV 02927 | G-CV 02931 |
| DX272 | HUD Use Agreement for Section 201 of the Housing Community Development Amendments of 1978, as Amended by the Emergency Supplemental Appropriations Act of 1994 for Kittridge Gardens I | 07/13/1995 | G-CV 06791 | G-CV 06796 |
| DX273A | Memorandum from TRI Financial Corporation to M. Kulick re: Title II Processing: Issuance of Interest Rate with 241(f) Application and Occupancy Issues | 07/18/1995 | G-CV 06507 | G-CV 06508 |
| DX273B | Facsimile from the Authorized Agent for the Secretary of HUD to TRI Capital Corporation re: Commitment to Insure Upon Completion for Oxford Park | 07/19/1995 | CVC 026119 | CVC 026132 |
| DX274 | Intentionally Deleted - Duplicate | | | |
| DX275 | Letter from C. Glodney to J. Biase, HUD re: Claremont Village - Solar Utility Agreement | 07/26/1995 | G-CV 03632 | G-CV 03633 |
| DX276 | Deed of Trust for Claremont Village Commons | 08/01/1995 | CVC 003929 | CVC 003937 |
| DX277 | Deed of Trust for Del Vista Village | 08/01/1995 | CVC 000296 | CVC 000303 |
| DX278 | Deed of Trust for Kittridge Gardens I | 08/01/1995 | G-CV 07703 | G-CV 07709 |
| DX279 | Deed of Trust for De Soto Gardens | 08/01/1995 | CVC 002929 | CVC 002936 |
| DX280 | Deed of Trust Note for Claremont Village Commons | 08/01/1995 | G-CV 04515 | G-CV 04517 |
| DX281 | Intentionally Deleted - Duplicate | | | |
| DX282 | Memorandum from R. Hirsch to C. Glodney et al., re: Closing on HUD 241(f) Loans - Plans of Actions; Update of 14 Projects | 08/29/1995 | CVC 022063 | CVC 022063 |
| DX283 | Memorandum from I. Gillett, HUD to K. Mulholland re: Request for Section 8 Preservation Incentive Funds for Claremont Village Commons: Title II Plan of Action | 09/26/1995 | G-CV 03847 | G-CV 03847 |
| DX284 | Memorandum from N. Retainas to HUD Directors re: Preservation Processing Pursuant to Notice | 09/27/1995 | CVC 022223 | CVC 022226 |
| DX285 | Intentionally Deleted - Duplicate | | | |
| DX286 | Intentionally Deleted - Duplicate | | | |
| DX287 | Memo from B. Starr, TRI Financial Corp. to M. Kulick re: Outstanding 241(f) Commitments | 10/03/1995 | CVC 023302 | CVC 023303 |
| DX288 | Deed of Trust Note for Kittridge Gardens I | 11/01/1995 | G-CV 06993 | G-CV 06995 |
| DX289 | Amendment and Authorization of Commitment to Insure Upon Completion of 207/241(f) loan for Kittridge Gardens II | 11/28/1995 | CVC 000664 | CVC 000664 |
| DX290 | Deed of Trust with Assignments of Rents for Kittridge Gardens II | 11/01/1995 | CVC 021394 | CVC 021403 |
| DX291 | Deed of Trust with Assignments of Rents for Pioneer Gardens | 12/01/1995 | CVC 002037 | CVC 002047 |
| DX292 | Application for Rent Increase Under Just and Reasonable Guidelines | 01/01/1996 | CVC 0026503 | CVC 026513 |

| | | | | |
|---|---|---|---|---|
| DX293 | Title II - Plans of Actions Status - RS Group | 01/18/1996 | CVC 021898 | CVC 021906 |
| DX294A | Facsimile from M. Daniels, Coalition for Low Income Housing to C. Glodney re: Interest in Properties with Notices of Intent to Extend LIHPRA Developments | 04/10/1996 | | |
| DX294B | Interoffice Memorandum from C. Glodney to Warren Breslos, B. Hirsh, j. Goldrich -- Prepayments | 06/04/1996 | CGII 008249 | |
| DX295 | Covina West Apartments, Independent Auditors Report | 08/31/1996 | CVC 014531 | CVC 014577 |
| DX296 | De Soto Gardens, Independent Auditors Report | 08/31/1996 | CVC 017634 | CVC 017683 |
| DX297 | Interoffice Memorandum from C. Glodney to L.A. County Rent Control re: Vacancy Decontrol -- Prepayment Properties | 10/04/1996 | CVC 026414 | CVC 026416 |
| DX298 | Memorandum from G. Clopp to Working Group re: LA Rent Stabilization Ordinance re: Background Paper re: LARSO and Certain Prepayment Properties | 09/17/1998 | CVC 026435 | CVC 026440 |
| DX299 | Rent Comparability Study for Claremont Village for G&K Management | 04/14/1999 | G-CV 03684 | G-CV 03700 |
| DX300 | Preservation Contract for HAP Renewal Contract; Section 8 for Kittridge Gardens II | 10/31/2000 | G-CV 02719 | G-CV 02722 |
| DX301 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department | 04/06/2000 | CVC 026456 | CVC 026465 |
| DX302 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department | 05/18/2000 | CVC 026441 | CVC 026455 |
| DX303 | Intentionally Deleted - Duplicate | | | |
| DX304 | Minutes: Rent Adjustment Commission - City of Los Angeles; LA Housing Department (Special Meeting) | 06/22/2000 | CVC 026482 | CVC 026488 |
| DX305 | Memorandum from A. Ortega, Rent Stabilization Program to Rent Adjustment Commission re: Allowable Rent Increases for Section 8 Rental Units/Establishment of a Special class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program | 06/22/2000 | CVC 026468 | CVC 026480 |
| DX306A | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Claremont Village Commons | 06/27/2000 | CVC 004210 | CVC 004285 |
| DX306B | Memorandum from Anna Ortega, Rent Stabilization Program to Rent Adjustment Commission re: Establishment of a Special class of Rental Unit for Certain Units Rented Under the Section 8 Voucher Program | 08/03/2000 | CVC 026489 | CVC 026502 |
| DX307 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Puente Park Apartments | 03/22/2001 | CVC 001939 | CVC 001973 |
| DX308 | Intentionally Deleted - Duplicate | | | |
| DX309 | Intentionally Deleted - Duplicate | | | |
| DX310 | First American title Ins. Company; Sellers Closing Statement - Final for Pioneer Gardens | 04/26/2001 | CVC 025079 | CVC 025080 |

| | | | | |
|---|---|---|---|---|
| DX311 | First American title Ins. Company; Sellers Closing Statement - Final for Claremont Village Commons | 04/26/2001 | CVC 004317 | CVC 004318 |
| DX312 | Intentionally Deleted - Duplicate | | | |
| DX313 | First American Title Insurance Company; Sellers Closing Statement - Final for 14711 Nelson Ave., La Puente, CA | 12/04/2001 | CVC 002009 | CVC 002010 |
| DX314 | Agreement for Sale and Purchase of Real Property and Joint Escrow Instructions for Covina West Apartments | 03/25/2002 | CVC 024827 | CVC 024875 |
| DX315A | Covina West Apartments, Independent Auditors Report | 08/07/2002 | CVC 014808 | CVC 014853 |
| DX315B | Analysis of City of Los Angeles rent Stabilization Ordinance; Major Rehabilitation Program; prepared for Los Angelas Housing Department | 03/01/2003 | CVC 026147 | CVC 026246 |
| DX316A | Intentionally Deleted - Duplicate | | | |
| DX316B | Facsimile from Lawrence Levy, Esq. to J. Hirsch re: Corina Park Apartments - Assignment of HAP Contract and Use Agreement for Conona park Apartments (Del Vista Village) | 01/13/2004 | G-CV 00005 | G-CV 00026 |
| DX316C | Intentionally Deleted - Duplicate | | | |
| DX316D | Insurance Termination Request for Del Vista Village | 07/01/2004 | G-CV 00069 | G-CV 00071 |
| DX317 | Letter from W. Christiansen, HUD to C. Glodney re: Modified transfer of Physical Asset to Admit Additional Partners to the Enclosed List of Projects | 08/24/2004 | G-CV 00058 | G-CV 00060 |
| DX318 | Intentionally Deleted - Duplicate | | | |
| DX319 | Intentionally Deleted - Duplicate | | | |
| DX320 | Intentionally Deleted - Duplicate | | | |
| DX321 | Kittridge Gardens Two Independent Auditors Report | 08/31/2005 | CVC 019568 | CVC 019614 |
| DX322 | Set III Plaintiffs' Objections and Responses to Defendant's First Interrogatories | 10/24/2005 | | |
| DX323 | Parthenia Townhouses Independent Auditors Report | 12/31/2005 | CVC 019808 | CVC 019852 |
| DX324 | Set III Plaintiffs' Supplemental Objections and Responses to Interrogatory No. 9 in Defendant's First Set of Interrogatories | 05/03/2006 | | |
| DX325 | Set III Plaintiffs' Second Supplemental Objections and Response to Interrogatory No. 9 in Defendant's First Set of Interrogatories | 06/05/2006 | | |
| DX326 | Set III Plaintiffs' Objections and Responses to Defendant's First Requests for Admission | 06/30/2006 | | |
| DX327 | Expert Report of Richard Peiser | 09/14/2006 | | |
| DX328 | Amended Expert Report of Richard Peiser | 10/25/2006 | | |
| DX329A | Amended Expert Report of Richard Peiser | 10/26/2006 | | |
| DX329B | Current Dollar and "Real" Gross Domestic Product | 12/21/2006 | CVC 026247 | CVC 026252 |
| DX330 | Rebuttal Report of Richard Peiser, Addressing the Expert Report of Dr. Hamm | 01/05/2007 | | |
| DX331 | Amended Rebuttal Report of Dr. R. Peiser, Addressing the Expert Report of Mr. Malek and Mr. Crosson | 01/16/2007 | | |

| | | | | |
|---|---|---|---|---|
| DX332 | Amended Rebuttal Report of Dr. R. Peiser, Addressing the Expert Report of Dr. Hamm | 01/26/2007 | | |
| | | | | |
| DX333 | Intentionally Deleted - Duplicate | | | |
| DX334 | Plan of Action Under Old 1987 Prepayment Law for Claremont Village | undated | CVC 011370 | CVC 011382 |
| DX335 | Plan of Action Under Old 1987 Prepayment Law for Covina West Apartment | undated | CVC 010400 | CVC 010415 |
| DX336 | Summary of Rents for Parthenia Townhouses | undated | CVC 002899 | CVC 002902 |
| DX337 | Rental Housing Project Income Analysis and Appraisal for La Puente park Apartments | undated | CVC 020370 | CVC 020371 |
| DX338 | Application for Project Mortgage Insurance for Pioneer Gardens | undated | CVC 025185 | CVC 025187 |
| DX339 | First Amendment of Amended and Restated Agreement of Limited Partnership of Kittridge Gardens I | undated | CVC 024357 | CVC 024365 |
| DX340 | Intentionally Deleted - Duplicate | | | |
| DX341 | Intentionally Deleted - Duplicate | | | |
| DX342 | Memorandum from H. Dunlap, HUD to All Housing Directors, HUD re: Preservation Funding | undated | CVC 023388 | CVC 023390 |
| DX343 | Listing of Partners at G&K | undated | CVC 022866 | CVC 022872 |
| DX344 | Listing of Title II Eligible Properties | undated | CVC 022113 | CVC 022113 |
| DX345 | Section 8 HAP Contract Renewal for Oxford Park Apartments | undated | G-CV 05802 | G-CV 05802 |
| DX346 | Plan of Action for Oxford Park Apartments | undated | CVC 003721 | CVC 003729 |
| DX347 | Impact of 20 Year Renegotiation for HUD Properties (without Refinances) | undated | CVC 023289 | CVC 023294 |
| DX348 | Application for Project Mortgage Insurance for Claremont Village Commons | undated | CVC 020801 | CVC 020802 |
| DX349 | Application for Project Mortgage Insurance for Kittridge Gardens I | undated | CVC 021558 | CVC 021563 |
| DX350 | Letter from R. Stern to FHA re: Resubmission of Kittridge Gardens II | undated | CVC 021549 | CVC 021552 |
| DX351 | Handwritten Notes of AHMA Meeting on April 30th | undated | CVC 022843 | CVC 022846 |
| DX352 | Certification from the County of Los Angelas of Ordinance 166,320. | 10/22/1996 | | |
| DX353 | Certification from the County of Los Angelas of the Los Angeles Municipal Code, Chapter 15, on Rent Stabiliation. | 10/21/1996 | | |
| DX354 | Amendment to Partnership Agreement of Del Vista Village | 12/07/1970 | CVC 024335 | CVC 024339 |
| DX355 | Notes from Carol Glodney -- Notes Regarding Los Angeles City Rent Control Meeting | undated | CVC026109 | |
| DX356 | A First Course in Finance by Ivo Welch | 06/25/2004 | CVC 026133 | CVC 026146 |
| DX357 | Los Angelas Times; Article: Lottery Planned for housing Subsidy Program by Hector Becerra | 09/15/1998 | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| DX400 | Expert Report of Stephen Crosson; Summary Appraisal Report of Claremont Village Apartments | 11/15/2006 | | |
| DX401 | Expert Report of Stephen Crosson; Summary Appraisal Report of Covina West Aprtments | 11/15/2006 | | |
| DX402 | Expert Report of Stephen Crosson; Summary Appraisal Report of Del Vista Village | 11/15/2006 | | |
| DX403 | Expert Report of Stephen Crosson; Summary Appraisal Report of DeSoto Gardens Apartments | 11/15/2006 | | |
| DX404 | Expert Report of Stephen Crosson; Summary Appraisal Report of Kittridge Gardens I | 11/15/2006 | | |
| DX405 | Expert Report of Stephen Crosson; Summary Appraisal Report of Kittridge Gardens II | 11/15/2006 | | |
| DX406 | Expert Report of Stephen Crosson; Summary Appraisal Report of Oxford Park Apartments | 11/15/2006 | | |
| DX407 | Expert Report of Stephen Crosson; Summary Appraisal Report of Parthenia Townhouses | 11/15/2006 | | |
| DX408 | Expert Report of Stephen Crosson; Summary Appraisal Report of Pioneer Gardens Apartments | 11/15/2006 | | |
| DX409 | Expert Report of Stephen Crosson; Summary Appraisal Report of Puente Park Apartments | 11/15/2006 | | |
| DX410 | Steven Crosson Curriculum Vitae | 01/01/2007 | | |
| DX411 | CoStar Comporables for Claremont Village et al. Properties | undated | | |
| DX412 | Korpacz Market Survey Data | undated | | |
| DX413 | NREI Market Survey Data | | | |
| DX414 | Supporting Capitlization Rates by Gregory J. Accetta, MAI: The Appraisal Journal | Oct-98 | | |
| DX415 | Real Estate Valuation in Litigation; Second Edition, by J.D. Eaton, MAI, SRA; Published by the Appraisal Institute | 1995 | | |
| DX416 | The Appraisal of Real Estate, "Capitalization Process," Twelfth Edition, Published by the Appraisal Institute | 2001 | | |
| | | | | |
| | | | | |
| DX420 | Expert Report of Kenneth Malek | 11/30/2006 | | |
| DX421 | A Practical Guide to Low and Moderate Income Housing, Tax Shelter, Equity Syndication, and Other Opportunities for Profit. by Charles Edson and Bruce Lane | 1972 | | |
| DX422 | 1986 Tax Analysts : This Week Tax News: Groups Line Up for Transitional Relief, But there may no be Enough Money to go Around | 09/15/1986 | | |

| | | | | |
|---|---|---|---|---|
| DX423 | Congressional Research Service; Library of Congress Memorandum from J. Gravelle to the Honorable Paul Sarbanes re: Potential for Investor Defaults in Certain Low Income Housing Tax Shelters | 09/02/1986 | | |
| DX424 | Congressional Reports; Ways and Means Committee Highlights of Tax Reform Bill | 12/09/1985 | | |
| DX425 | Tax Notes: Mitchell's Low Income Housing Amendment Adopted | 06/30/1986 | | |
| | | | | |
| DX426 | Expert Report of Dr. William G. Hamm | 11/30/2006 | | |
| DX427 | Curriculum Vitae of Dr. William Hamm | 11/30/2006 | | |
| DX428 | Korpacz Real Estate Investor Surveys 1990Q1 | 1990 | | |
| DX429 | Korpacz Real Estate Investor Surveys 1992Q1 | 1992 | | |
| DX430 | Korpacz Real Estate Investor Surveys 1994Q1 | 1994 | | |
| DX431 | Korpacz Real Estate Investor Surveys 1999Q1 | 1999 | | |
| DX432 | Korpacz Real Estate Investor Surveys 1991Q2 | 1991 | | |
| DX433 | Korpacz Real Estate Investor Surveys 1992Q2 | 1992 | | |
| DX434 | Korpacz Real Estate Investor Surveys 2006Q3 | 2006 | | |
| DX435 | Korpacz Real Estate Investor Surveys 1990Q4 | 1990 | | |
| DX436 | Korpacz Real Estate Investor Surveys 1992Q4 | 1992 | | |
| DX437 | CB Richard Ellis, Multifamily Units, Los Angeles County, Capitalization Rates 1991-1992 by Quarter | 1991-1992 | | |
| DX438 | CB Richard Ellis, Multifamily Units, Los Angeles County, Capitalization Rates 1993 by Quarter | 1993 | | |
| DX439 | Bloomberg GS 10 Index | | | |
| DX440 | US Department of Commerce, Bureau of Economic Analysis, Gross Domestic Product Price Deflator for Personal Consumption Expenditures | | | |
| DX441 | Department of Housing and Urban Development, Insured Multifamily Database (http://www.hud.gov/offices/hsg/comp/rpts/mfh/mf_f47.cfm) | | | |
| DX442 | Department of Housing and Urban Development, Terminated Multifamily Database (http://www.hud.gov/offices/hsg/comp/rpts/mfh/mf_f47t.cfm) | | | |
| DX443 | Department of Housing and Urban Development, Fair Market Rents (http://www.huduser.org/datasets/fmr.html) | | | |
| DX444 | Franco Modigliani and Merton Miller, "The Cost of Capital, Corporate Finance, and the Theory of Investment," *American Economic Review* | Jun-58 | | |
| DX445 | Patell, J.M., Weil, R.L., and Wolfson, M.A., "Accumulating Damages in Litigation: The Roles of Uncertainty and Interest Rates," Journal of Legal Studies | Jun-82 | | |

| | | | | |
|---|---|---|---|---|
| DX446 | Fisher, Franklin M. and R. Craig Romaine, "Janis Joplin's Yearbook and the Theory of Damages," *Journal of Accounting* , Auditing and Finance | 1990 | | |
| DX447 | George Karvel and Maurice Unger, *Real Estate: Principles and Practices* , 9th Edition, South-Western Publishing Co. | 1991 | | |
| DX448 | Rapaport, Carol, "Rent Regulation and Housing Market Dynamics," *American Economic Review* | May-92 | | |
| DX449 | Knoll, Michael S, "A Primer on Prejudgment Interest," 75 Tex. L. rev. 293 | Dec-96 | | |
| DX450 | "The Fallout from Federal Low-Income Housing Preservation Programs: A Case Study in Estimating Contract Damages," (Housing Policy Debate, Vol. 10, Issue 2) | 1999 | | |
| DX451 | Brealey, Richard and Myers, Stewart C., *Principles of Corporate Finance* , Seventh Edition. McGraw-Hill Inc. (Chapter 19) | 2003 | | |
| DX452 | Roman Weil, Michael Wagner, Peter Frank, "The Role of the Financial Expert," *Litigation Services Handbook* , 3rd Edition | 2004 | CVC 026291 | CVC 026315 |
| | | | | |
| DX453 | Implementation of The Special Allocation for Flexible Subsidy - HUD Earthquake Loan Program (HELP) - Directive Number: 94-15 | 03/17/1994 | | |
| DX454 | H.R. 2099: Making Appropriations for the Departments of Veterans Affairs and Housing and Urban Development, and for sundry independent agencies, boards, commissions, corporations, and offices for fiscal year ending 9/30/96, and for other purposes | 07/21/1995 | | |
| DX455 | Implementation of H.R. 2099 - Directive Number: HPL-2; Preservation Letter No. 2 | Apr-96 | | |
| DX456 | Implementation of Housing Opportunity Program Extension Act of 1996, the Department of Veterans Affairs, Department of Housing and Urban Development - Directive Number: HPL-6; Preservation Letter No. 6 | 07/01/1996 | | |
| DX457 | Implementation of Housing Opportunity Program Extension Act of 1996 - Directive Number: HPL-4; Preservation Letter No. 4 | Jan-03 | | |
| DX458 | Los Angeles Municipal Code, chapter XV, §§ 151.00-151.20 | | | |
| DX459 | Los Angeles Municipal Ordinance No. 166,320 (October 17, 1990) | | | |
| DX460 | Morningstar: Stocks, Stock Quotes and Stock market Research http://search.morning-star.com/Glossary/glossary_A_B.html#7 | | | |
| DX461 | http://www.m-w.com/dictionary | | | |
| DX462 | Group 1 Prepay Properties Detailed Escrow Closing Statement | 12/19/1996 | | |

| | | | | |
|---|---|---|---|---|
| DX462B | HACLA Housing Authority of the City of Los Angeles: Section 8 Housing Assistant Program, http://hacla.org/section8/home_body.htm | udated | | |
| | | | | |
| DX463 | Independence Park Apt. v. US Trial Transcript | 05/03/2004 | | |
| DX464 | Independence Park Apt. v. US Trial Transcript | 05/04/2004 | | |
| DX465 | Independence Park Apt. v. US Trial Transcript | 05/05/2004 | | |
| DX466 | Independence Park Apt. v. US Trial Transcript | 05/06/2004 | | |
| DX467 | Independence Park Apt. v. US Trial Transcript | 05/07/2004 | | |
| DX468 | Cienega Garden, et al. v. US Trial Transcript | 11/08/2004 | | |
| DX469 | Cienega Garden, et al. v. US Trial Transcript | 11/09/2004 | | |
| DX470 | Cienega Garden, et al. v. US Trial Transcript | 11/10/2004 | | |
| DX471 | Cienega Garden, et al. v. US Trial Transcript | 11/11/2004 | | |
| DX472 | Cienega Garden, et al. v. US Trial Transcript | 11/12/2004 | | |
| DX473 | Cienega Garden, et al. v. US Trial Transcript | 11/15/2004 | | |
| DX474 | Cienega Garden, et al. v. US Trial Transcript | 11/16/2004 | | |
| DX475 | Cienega Garden, et al. v. US Trial Transcript | 11/17/2004 | | |
| DX476 | Cienega Garden, et al. v. US Trial Transcript | 11/18/2004 | | |
| DX477 | Cienega Garden, et al. v. US Trial Transcript | 11/19/2004 | | |
| DX478 | Cienega Garden, et al. v. US Trial Transcript | 11/30/2004 | | |
| DX479 | Cienega Garden, et al. v. US Trial Transcript | 12/01/2004 | | |
| DX480 | Cienega Garden, et al. v. US Trial Transcript | 12/02/2004 | | |
| DX481 | Cienega Garden, et al. v. US Trial Transcript | 12/03/2004 | | |
| DX482 | Cienega Garden, et al. v. US Trial Transcript | 12/06/2004 | | |
| DX483 | Cienega Garden, et al. v. US Trial Transcript | 12/07/2004 | | |
| DX484 | Cienega Garden, et al. v. US Trial Transcript | 12/08/2004 | | |
| DX485 | Cienega Garden, et al. v. US Trial Transcript | 12/09/2004 | | |
| DX486 | Cienega Garden, et al. v. US Trial Transcript | 12/10/2004 | | |
| DX487 | Cienega Garden, et al. v. US Trial Transcript | 12/13/2004 | | |
| DX488A | Cienega Garden, et al. v. US Trial Transcript | 11/19/1996 | | |
| DX488B | Cienega Garden, et al. v. US Trial Transcript | 11/18/1996 | | |
| DX488C | Cienega Garden, et al. v. US Trial Transcript | 12/16/2004 | | |
| DX488D | Cienega Garden, et al. v. US Trial Transcript | 12/17/2004 | | |
| | | | | |
| DX489 | 2004 Uniform Standards of Professional Appraisal Practice (USPAP) - Confidential & Proprietary , by The Appraisal Foundation (Approved June 27, 2003) | 2004 | na | |
| DX490 | Interoffice Memorandum to Warren Breslow, Bob Hirsch, Bob Stern, Jona Goldrich, Sol Kest from Carol Glodney, Subj: Prepayments on a number of complexes including Blossom Hill, Independence Park, and Skyline View | 06/04/1996 | CGII-008249 | |

| | | | | |
|---|---|---|---|---|
| DX491 | Real Estate Finance and Investments, 13th Edition by William Brueggeman and Jeffrey Fisher; Chapter 10 | undated | na | |
| DX492 | The Appraisal of Real Estate, 12th Edition; by Appraisal Institute, Chapter 22 | undated | na | |
| DX493 | Email List of Title 6 Approved Plan of Actions | 10/01/1996 | | |
| DX494 | Stipulation of Parties: Set III Plaintiffs Interrogatory No. 9 Identification of Current and Former Partners of the Subject Properties and Respective Ownership Interests | 03/02/2007 | | |